# EXHIBIT A

 **GreenbergTraurig**

Ian S. Marx
Tel 973.360.7900
Fax 973.301.8410
marxI@gtlaw.com

March 17, 2017

**VIA E-MAIL**

Michael J. Reiser, Esq.
Lilia Bulgucheva, Esq.
Law Office of Michael J. Reiser
961 Ygnacio Valley Road
Walnut Creek, CA 94596
reiserlaw@gmail.com
lilia.reiserlaw@gmail.com

Tyler R. Meade, Esq.
The Meade Firm P.C.
1816 Fifth Street
Berkeley, CA 94710
tyler@meadefirm.com

Re:  *Petrick, et al. v. Marriott Vacations Worldwide Corporation, et al.*, **Superior Court of the State of California for the County of San Francisco, Case No. CGC-15-545987;**
*Reiser, et al. v. Marriott Vacations Worldwide Corporation, et al.*, **United States District Court for the Eastern District of California, Case No. 2:16-cv-00237-MCE-CKD;**
*Bhagat, et al. v. Marriott Vacations Worldwide Corporation, et al.*, **United States District Court for the Eastern District of California, Case No. 2:16-cv-01465-MCE-CKD; and**
*RCHFU, LLC, et al. v. Marriott Vacations Worldwide Corporation, et al.*, **United States District Court for the District of Colorado, Case No. 1:16-cv-01301-PAB-GPG**

Dear Counsel:

We write in furtherance of our ongoing discussions regarding the Marriott Defendants'[1] efforts to identify electronically stored information ("ESI") in their possession, custody, or control that is potentially relevant to the Parties' claims and defenses in these matters, in a manner that is efficient and consistent with the objectives of Federal Rules of Civil Procedure 1 and 26.

---

[1] The term "Marriott Defendants" is meant to include all parties identified as such in these collective matters.

To:     Messrs. Michael J. Reiser and Tyler R. Meade
From:   Ian S. Marx
Date:   March 17, 2017                                                                    Page 2

### A.  Identification of Potentially Responsive Documents

As previously discussed, the Marriott Defendants utilize a custodian-based approach for the preservation, collection, identification, and production of ESI.  In connection with their efforts to identify potentially responsive documents, the Marriott Defendants uploaded all of the data that has been preserved with respect to the following list of initially agreed-upon custodians to an early case assessment tool ("ECA Tool"):

1. John Albert, Vice President, Operations Planning
2. Don Baarman, Senior Vice President, Development
3. Eveleen Babich, General Manager
4. Charles Baron, Vice President, Asset Manager
5. Brad Bradford, Director, Finance Analysis and Business Support
6. Gregory Campbell, General Manager
7. Mary Lynn Clark, Senior Vice President, Development
8. Amy Conde, Former Employee
9. Lee Cunningham, Executive Vice President and Chief Operating Officer
10. Kim Frates-Mazzilli, Senior Director, Finance Analysis and Business Support
11. Nathan Guikema, Senior Director, Operations Planning
12. Alex Hansen, Former Employee
13. Stacey Jackson-Rauso, Senior Director, Asset Management
14. Craig Ouellette, Director, Payroll
15. Lori Phillips, Senior Manager, COA Administration
16. Ed Simonetta, Senior Director, Accounting
17. Stephanie Sobeck, Vice President, Asset Management
18. Jeffrey Stone, Director, PSM Analytics
19. Ed Utz, Vice President, Demand Generation
20. Bill Whelihan, Vice President, Customer Experience
21. MaryAnn Woodward, Former Employee

The total number of documents that were uploaded to the ECA Tool was 5,465,830. After applying a date filter of January 1, 2012 through the present, 1,493,087 documents remained.  We then removed all duplicate documents from this data set, resulting in 1,017,114 total documents.

In order to determine which of these documents are potentially responsive and thus should be reviewed and considered for production in these matters, we developed a list of proposed search terms based on Plaintiffs' allegations in the operative complaints, as well as: (a) the discovery requests Plaintiffs served in these matters; (b) the Marriott Defendants' written responses and objections to Plaintiffs' discovery requests; (c) the list of proposed search terms that you provided to us by letter dated January 6, 2017; and (d) our own factual investigation of these matters.  In developing our list of proposed search terms, we were likewise guided by the requirement set forth in Federal Rule of Civil Procedure 26(b)(1) that the burdens associated with discovery must be proportional to the needs of the case.  A chart containing the Marriott

To:     Messrs. Michael J. Reiser and Tyler R. Meade
From:   Ian S. Marx
Date:   March 17, 2017                                              Page 3

Defendants' proposed search terms (and related information) is enclosed for your review, consideration, and discussion.

After applying the Marriott Defendants' proposed search terms to the data set containing 1,017,114 documents, we obtained the following results: There are 49,158 documents that contain one or more of the Marriott Defendants' proposed search terms. When those documents' families are added, the total number of potentially responsive documents rises to **83,919**.

The enclosed chart provides the following information: (i) Column 1 contains the proposed search terms; (ii) Column 2 provides the total number of documents containing each particular search term; and (iii) Column 3 provides the total number of those documents including their families. The chart further provides the size of these collective documents in megabytes, which is relevant to the cost of housing these documents on both the ECA Tool and the review platform to which they will ultimately be elevated.

You will notice that we included Plaintiffs' names as search terms. In order to ensure, however, that all documents and communications relating to Plaintiffs are captured, we believe that we should also include Plaintiffs' e-mail addresses as search terms. In that regard, we request that you provide us with all Plaintiffs' e-mail addresses, both personal and business, so that they can be included in our search for potentially responsive documents.

### B. ESI Review and Production

In accordance with our ongoing discussions and the directives of Federal Rules of Civil Procedure 1 and 26, we plan to proceed with the following steps:

   1. After you review the enclosed search term list and associated information, we are available at your convenience to discuss it, including any suggested additional searches you would like us to consider.

   2. After reaching agreement on the search terms, we will elevate a representative sample of the potentially responsive documents that are identified when the search terms are applied to a review platform that will allow us to review the documents for privilege. The representative sample will consist of a proportionally representative number of documents from each custodian.

   3. We will then make an initial production of non-privileged documents from the representative sample. The initial production will not be reviewed for responsiveness.

   4. After you have had an opportunity to review this initial production, we can revisit whether any changes should be made to the search terms and/or the custodian list.

To:     Messrs. Michael J. Reiser and Tyler R. Meade
From:   Ian S. Marx
Date:   March 17, 2017                                                    Page 4

    5.   If there are no changes needed, or once we have agreed upon a revised list of search terms and custodians, we will elevate all of the potentially responsive documents to the review platform, review those documents for responsiveness and privilege, and make a final production of responsive and non-privileged documents.

* * * *

After you have had an opportunity to consider the Marriott Defendants' proposed search terms and the information contained in this letter, please let us know if you have any questions or if there is anything you would like to discuss. We look forward to hearing from you.

Very truly yours,

*Ian S. Marx/PB*

IAN S. MARX

Enclosure



Ian S. Marx
Tel 973.360.7900
Fax 973.301.8410
marxi@gtlaw.com

April 18, 2017

**VIA E-MAIL**

Michael J. Reiser, Esq.
Lilia Bulgucheva, Esq.
Law Office of Michael J. Reiser
961 Ygnacio Valley Road
Walnut Creek, CA 94596
reiserlaw@gmail.com
lilia.reiserlaw@gmail.com

Tyler R. Meade, Esq.
The Meade Firm P.C.
1816 Fifth Street
Berkeley, CA 94710
tyler@meadefirm.com

Re:   *Petrick, et al. v. Marriott Vacations Worldwide Corporation, et al.*, Superior
      Court of the State of California for the County of San Francisco, Case No.
      CGC-15-545987;
      *Reiser, et al. v. Marriott Vacations Worldwide Corporation, et al.*, United States
      District Court for the Eastern District of California, Case No. 2:16-cv-00237-
      MCE-CKD;
      *Bhagat, et al. v. Marriott Vacations Worldwide Corporation, et al.*, United
      States District Court for the Eastern District of California, Case No. 2:16-cv-
      01465-MCE-CKD; and
      *RCHFU, LLC, et al. v. Marriott Vacations Worldwide Corporation, et al.*,
      United States District Court for the District of Colorado, Case No. 1:16-cv-
      01301-PAB-GPG

Dear Counsel:

       We write in furtherance of our e-mail dated April 14, 2017, which attached the results of
the revised search we agreed to perform during our call on April 13, 2017. We have now had a
chance to review more closely the results of the revised search, and would like to make the
following suggestions:

       1.      Two of the new search terms you proposed last week yielded a very high number
of documents and, because of how broadly they are constructed, will collect documents having
no connection whatsoever to these matters. Accordingly, we propose tailoring the terms in the
following manner so that they are more likely to yield pertinent documents:

To:     Messrs. Michael J. Reiser and Tyler R. Meade
From:   Ian S. Marx
Date:   April 18, 2017                                                    Page 2

| Original Term | Revised Term |
|---|---|
| Ritz and attorney and letter | Ritz w/25 attorney w/25 letter |
| Survey w/25 feedback | (survey w/25 Ritz w/25 affiliat*) and feedback |

   2.     In addition, we noticed that a few of the search terms that were meant to yield documents and communications involving the named Plaintiffs had resulted in uncharacteristically high numbers of documents. For example, although most of the terms of this nature have resulted in 100–400 potentially responsive documents, the term ((Will* or Bill* or Linda) w/5 Campbell) or "Campbell Family Trust" yielded 6,152 potentially responsive documents. We therefore reviewed sample sets of the documents resulting from these terms and discovered that, because of how common these Plaintiffs' names are, the terms were pulling in documents that had no relation to the named Plaintiffs. Accordingly, we propose narrowing these terms as follows:

| Original Search Term | Revised Term |
|---|---|
| (Sus* or Sue) w/5 Moyer | (Susan or Sue) w/2 Moyer |
| ((Will* or Bill* or Linda) w/5 Campbell) or "Campbell Family Trust" | ((William or Linda) w/2 Campbell) or "Campbell Family Trust" |
| (Michael or Mike* or Wendy) w/5 Kelly | (Michael or Mike or Wendy) w/2 Kelly |
| (Leroy or Sus* or Sue) w/5 Thomas | (Leroy or Susan or Sue) w/2 Thomas |
| ((Steve* or Sus* or Sue* or Thomas or Tom*) w/5 Sullivan) or "Sullivan Family Trust" | ((Steven or Steve or Susan or Sue or Thomas or Tom) w/2 Sullivan) or "Sullivan Family Trust" |
| (Dav* w/5 Lancashire) or ((Stephen or Steve*) w/5 Andrews) | ((David or Dave) w/2 Lancashire) or ((Stephen or Steve) w/2 Andrews) |
| (Dav* or Cheryl) w/5 Jones | (David or Dave or Cheryl) w/2 Jones |

   3.     We reconstructed the search with the changes identified in sections 1 and 2 above, and obtained the following results: There are 55,717 documents containing one or more of the search terms, and 93,034 total documents once families are added.[1] The enclosed report provides more information regarding the results of the search. The revised terms are highlighted in the report for convenience.

* * * * *

   We believe these results are more consistent with the objectives of Federal Rules of Civil Procedure 1 and 26. We are thus prepared to agree to the search terms identified in the enclosed report and to go forward with the process outlined in my letter dated March 17, 2017 (a copy of

---

[1] The results of the last search were as follows:  69,980 potentially responsive documents, and 115,222 documents plus families. Accordingly, our revisions to the search resulted in an overall decrease of 22,188 total documents.

To:    Messrs. Michael J. Reiser and Tyler R. Meade
From:  Ian S. Marx
Date:  April 18, 2017                                                    Page 3

which is enclosed for convenience) ("ESI Review and Production") once you provide us with the
e-mail addresses for all Plaintiffs and confirm your agreement to the following:

a. **Search Terms and Custodians**:  Document collection will be conducted by
searching the electronically stored information of the custodians identified in my
March 17, 2017 letter using the search terms identified in the enclosed report (as well
as search terms capturing Plaintiffs' e-mail addresses, as discussed in greater detail in
section (e) below).

b. **Date Range**: The agreed-upon date range is January 1, 2012 to the date on which the
data was preserved.

c. **Initial Production**:  We will elevate 5% of the preserved documents (selected at
random by our vendor) from each custodian to our review platform.  These
documents will be reviewed for privilege (and not responsiveness) and all non-
privileged documents will be produced to you as an initial production.

d. **Objections/Responses to Document Requests**:  As discussed back in January and
again last week, the Marriott Defendants' written responses and objections to the
document requests Plaintiffs served in these matters will form the basis for our
determination of responsiveness.  You agreed in January to review our responses and
objections to identify any areas of disagreement so that they could be resolved prior
to our undertaking the burden and expense associated with ESI Review and
Production.  As of now, you have not provided us with any specific feedback, other
than our discussion last week concerning your belief that certain documents could be
responsive to requests relating to "restitutionary damages."  We asked that you
identify specific document requests where you believe the Marriott Defendants'
response should be revisited and you indicated that you would respond after
conferring with your expert.  We have not heard back from you on this issue.  Please
confirm: (i) that you have no areas of disagreement with the Marriott Defendants'
responses and objections to the three sets of document requests served in these
matters; or (ii) if you have an area of disagreement, please identify the specific
requests so that we can proceed to resolution, before proceeding with the ESI Review
and Production.

e. **Plaintiffs' E-mail Addresses**:  Finally, as set forth in my March 17, 2017 letter and
reiterated several times since then, we request that you provide us with all Plaintiffs'
e-mail addresses, both personal and business, so that they can be included in our
search for potentially responsive documents.  We cannot go forward with ESI Review
and Production until we receive Plaintiffs' e-mail addresses and consider the results
of searches for those e-mail addresses.  We do not expect that searches for Plaintiffs'
e-mail addresses will materially increase the total number of potentially responsive
documents, but if they do, we reserve the right to revisit this issue.

To:     Messrs. Michael J. Reiser and Tyler R. Meade
From:  Ian S. Marx
Date:   April 18, 2017                                                                    Page 4

     We are available to discuss the above at your convenience and look forward to hearing from you.

Very truly yours,

IAN S. MARX

Enclosure

| From: | Marx, Ian (Shld-NJ-LT) |
|---|---|
| To: | Michael Reiser |
| Cc: | Zisek, Rebecca Garibotto (Assoc-NJ-LT); michaeljr@reiserlaw.com; Lesser, Danielle (Para-NJ-LT); matthew@reiserlaw.com; tyler@meadefirm.com; mls@classlawgroup.com; matt@matthewfergusonlaw.com |
| Subject: | RE: Plaintiffs Suggested Search Terms |
| Date: | Friday, April 21, 2017 4:29:38 PM |
| Attachments: | image001.png |
| | 4-21-17 Ritz Search Term Report.pdf |

Mike:

This is by way of confirmation and follow-up of our discussion earlier this afternoon.

Attached is our Final Agreed-Upon Search Term List, which is the same list that we provided to you on April 18 (to which you indicated your agreement), to which we have added searches to include the plaintiffs' email addresses you have provided and the plaintiffs added in the Fifth Amended Complaint (which increases the document count to 96,929).

Given your confirmed agreement to the issues identified in our April 18 letter (other than the point as to our objections/responses to Production Requests 6 and 7 in Tahoe, Production Requests 4, 5 and 6 in San Francisco and Production Requests 6 and 7 in Aspen, which will be dealt with separately as discussed below), we can now begin the ESI Collection and Production process, given that we have confirmed that the information sought would be obtained outside of the ESI Collection and Production process.

We continue to disagree with your position as to those foregoing Requests, and continue to believe in the validity of our objections. We will provide you with a separate letter in this regard.

Thanks,
Ian


**Ian S. Marx, Esq.**
Shareholder
Greenberg Traurig, LLP | 500 Campus Drive, Suite 400 | Florham Park, NJ 07932-0677
Tel 973.360.7951 | Fax 973.295.1307 | Cell 917.969.1845
MarxI@gtlaw.com | www.gtlaw.com



FINAL AGREED-UPON INITIAL SEARCH TERMS FOR RITZ CASES (4/21/17)
January 1, 2012 through the present

| Search Term | Doc Count | Docs w/ Family |
|---|---|---|
| Affiliat* w/25 "San Francisco" | 643 | 1239 |
| Affiliat* w/25 Tahoe | 1063 | 1843 |
| Affiliat* w/25 Aspen | 1609 | 2522 |
| Aspen and ((vot* or survey* or poll*) w/25 affiliat*) | 822 | 1303 |
| Tahoe and ((vot* or survey* or poll*) w/25 affiliat*) | 500 | 945 |
| SF and ((vot* or survey* or poll*) w/25 affiliat*) | 192 | 367 |
| "San Francisco" and ((vot* or survey* or poll*) w/25 affiliat*) | 841 | 1667 |
| (Vot* or survey* or poll*) w/25 affiliat* | 3135 | 5818 |
| (Vot* or survey* or poll*) w/25 "Marriott Vacation Club" | 2897 | 6069 |
| (Vot* or survey* or poll*) w/25 (MVC or MVCD) | 2803 | 5859 |
| (Vot* or survey* or poll*) w/25 (Ritz* w/25 member*) | 3388 | 6377 |
| (Vot* or survey* or poll*) w/25 (Marriott w/25 member*) | 2769 | 5497 |
| "San Francisco" w/25 (cost* w/25 operat*) | 189 | 401 |
| SF w/25 (cost* w/25 operat*) | 244 | 461 |
| "San Francisco" w/25 budget* | 2115 | 4395 |
| SF w/25 budget* | 1051 | 1828 |
| "Ritz-Carlton Membership Program" w/25 (cost* w/25 operat*) | 0 | 0 |
| "Ritz-Carlton Membership Program" w/25 budget* | 0 | 0 |
| Aspen w/25 (cost* w/25 operat*) | 180 | 478 |
| Aspen w/25 budget* | 1428 | 2983 |
| Tahoe w/25 (cost* w/25 operat*) | 246 | 568 |
| Tahoe w/25 budget* | 3313 | 6490 |
| (Agreement* or contract*) w/25 "Marriott Resorts Travel Company" | 332 | 666 |
| (Agreement* or contract*) w/25 MRTC | 233 | 443 |
| (Agreement* or contract*) w/25 "MVC Exchange" | 144 | 359 |
| "Affiliation Agreement" w/25 "San Francisco" | 61 | 88 |
| "Affiliation Agreement" w/25 SF | 43 | 58 |
| "Affiliation Agreement" w/25 Chronicle | 9 | 27 |
| "Affiliation Agreement" w/25 Aspen | 209 | 487 |
| "Affiliation Agreement" w/25 Tahoe | 127 | 258 |
| "Management Agreement" w/25 Tahoe | 276 | 438 |
| "Management Agreement" w/25 "San Francisco" | 80 | 204 |
| "Management Agreement" w/25 SF | 32 | 64 |
| "Management Agreement" w/25 Chronicle | 1 | 1 |
| "Management Agreement" w/25 Aspen | 885 | 1552 |
| "690 Market Club Owners Association" and Marriott and affiliat* and "San Francisco" | 566 | 1311 |
| "690 Market Club Owners Association" and Marriott and affiliat* and SF | 212 | 463 |
| "690 Market Club Owners Association" and Marriott and affiliat* and Chronicle | 254 | 536 |
| Association and Marriott and affiliat* and "San Francisco" | 2348 | 5099 |

FINAL AGREED-UPON INITIAL SEARCH TERMS FOR RITZ CASES (4/21/17)
January 1, 2012 through the present

| Search Term | Doc Count | Docs w/ Family |
|---|---|---|
| Association and Marriott and affiliat* and SF | 748 | 1746 |
| Association and Marriott and affiliat* and Chronicle | 403 | 845 |
| Petrick | 976 | 5320 |
| "Case No. CGC 15-545987" | 29 | 106 |
| Scale* w/25 back w/25 develop* w/25 (luxury or RCDC or "Ritz-Carlton Destination Club") | 133 | 178 |
| (Fee* w/25 exchang*) and ((Ritz* or RCDC) w/25 member*) and (Cobalt or (Lion w/2 Crown)) | 1187 | 2662 |
| (Fee* w/25 reserv*) and ((Ritz* or RCDC) w/25 member*) and (Cobalt or (Lion w/2 Crown)) | 1091 | 2525 |
| (Fee* w/25 exchang*) and ((Marriott or (MVC or MVCD)) w/25 member*) and (Cobalt or(Lion w/2 Crown)) | 864 | 2210 |
| (Fee* w/25 reserv*) and ((Marriott or (MVC or MVCD)) w/25 member*) and (Cobalt or(Lion w/2 Crown)) | 691 | 1936 |
| (Will* or Bill* or Sharon) w/5 Petrick | 649 | 1622 |
| (How* w/5 Bautsch) or (Bruce w/5 Schluter) | 90 | 230 |
| ((Norm* or Ann*) w/5 Bikales) or "Bikales Family Trust" | 249 | 604 |
| George w/5 Boedecker | 302 | 3833 |
| ("Ritz-Carlton" or Ritz or RCDC) w/25 (affiliat* or point* or exchang*) w/25 ("Marriott Vacation Club" or MVC or MVCD) | 6005 | 10680 |
| ("Ritz-Carlton" or Ritz or RCDC) and ((("San Francisco" or SF) or Chronicle) w/25 (affiliat* or point* or exchang*) w/25 ("Marriott Vacation Club" or MVC or MVCD)) | 699 | 1332 |
| ("Ritz-Carlton" or Ritz or RCDC) and (Aspen w/25 (affiliat* or point* or exchang*) w/25 ("Marriott Vacation Club" or MVC or MVCD)) | 1120 | 2032 |
| ("Ritz-Carlton" or Ritz or RCDC) and (Tahoe w/25 (affiliat* or point* or exchang*) w/25 ("Marriott Vacation Club" or MVC or MVCD)) | 508 | 1127 |
| ("Ritz-Carlton" or Ritz or RCDC) and ((revenue* or profit*) w/25 (sell* or sale*) w/25(interest* or unit* or fraction* or inventor* or membership) w/25 ("San Francisco" or SF or Chronicle)) | 78 | 157 |
| ("Ritz-Carlton" or Ritz or RCDC) and ((revenue* or profit*) w/25 rent* w/25 (interest* or unit* or fraction* or inventor* or membership) w/25 ("San Francisco" or SF or Chronicle)) | 22 | 33 |
| ("Ritz-Carlton" or Ritz or RCDC) and (use* w/25 (interest* or unit* or fraction* or inventor* or membership) w/25 (market* or promot*) w/25 ("San Francisco" or SF or Chronicle)) | 277 | 750 |
| ("Ritz-Carlton" or Ritz or RCDC) and ((sell* or sale* or market*) w/25 (office* or effort* or fraction* or unit* or interest* or inventor* or membership) w/25 (("San Francisco" or SF or Aspen or Tahoe) or Chronicle)) | 664 | 1481 |
| (Bruce or Rosemary) w/5 Reid | 140 | 3571 |

FINAL AGREED-UPON INITIAL SEARCH TERMS FOR RITZ CASES (4/21/17)
January 1, 2012 through the present

| Search Term | Doc Count | Docs w/ Family |
|---|---|---|
| (Charl* or Chuck) w/5 McCluer | 80 | 3409 |
| (Franc* or Frank* or Emily) w/5 Vogl | 137 | 3556 |
| "Levy Ventures" or (Elliot w/5 Levy) | 26 | 81 |
| "DRE, Inc." or (Dennis w/5 Egidi) | 182 | 3644 |
| (Rob* or Bob* or Jan) w/5 Hubbell | 192 | 3659 |
| Dav* w/5 Schaecter | 131 | 3540 |
| (Vlad* or Ludmila) w/5 Malakhova | 9 | 18 |
| "El Paso Asset" or (Bruce w/5 Bridewell) | 302 | 4059 |
| ((Sam* or Rob*) w/5 Pepkowitz) or "Pepkowitz Family Trust" | 97 | 248 |
| "JH Capital" or (Jo* w/5 Hassan) | 261 | 3839 |
| (Dav* or Con*) w/5 Blacher | 119 | 3508 |
| (Bryan or Laura) w/5 Hawkins | 121 | 3516 |
| (Bruce w/5 Nesbitt) or "Nesbitt Revocable Trust" | 83 | 227 |
| (Monica w/5 Campanella) or "Le Befana" | 8 | 16 |
| Reeta w/5 Casey | 82 | 224 |
| (Anthony or Tony or Sally) w/5 Prinster | 140 | 3552 |
| Kev* w/5 Grant | 149 | 3605 |
| (Gil* or Sally) w/5 Gradinger | 132 | 3539 |
| (Jeff* w/5 Rappin) or (Penny w/5 Brown) | 141 | 3571 |
| ((Milan or Mirjana) w/5 Randic) or "Randic Trust" | 86 | 236 |
| Charl* w/5 Buchanan | 179 | 3649 |
| Ann* w/5 Kalcheim | 58 | 160 |
| Mindy w/5 Wexler | 150 | 3597 |
| ((John* or Jon*) w/5 Bergstrom) or ((Norm* or Sus* or Sue*) w/5 Creech) | 101 | 229 |
| (John* or Jon* or Jenn* or Rob* or Bob* or Ellen) w/5 Blanchard | 148 | 3583 |
| Lou* w/5 Hoversten | 17 | 53 |
| (How* or Elizabeth or Liz) w/5 Simon | 396 | 4235 |
| (Gary or Pat*) w/5 Chavin | 196 | 3708 |
| Greg* w/5 Jacobson | 141 | 3554 |
| (Doug* or Carol) w/5 Kadison | 191 | 3700 |
| Jo* w/5 Fryzer | 128 | 3528 |
| (Dan* or Nancy) w/5 Lackey | 222 | 1845 |
| ("H.M." or Marg*) w/5 Palm | 224 | 4024 |
| (Paul* or Carla) w/5 Rosenthal | 215 | 3728 |
| (Dav* or Lesa) w/5 Figliulo | 142 | 3564 |
| (Walt* or Nancy) w/5 Petrie | 146 | 3590 |
| (Ken* or Kim*) w/5 Tompkins | 124 | 3526 |
| Barb* w/5 Palazzolo | 85 | 228 |
| (Dana or Sus* or Sue) w/5 Weinkle | 132 | 3542 |
| (Evan or Ami) w/5 Rabinowitz | 92 | 245 |
| "Kona, Ltd." or (Ryan w/5 Youngblood) | 80 | 3420 |
| (Steve* or Carol*) w/5 Gurland | 152 | 3579 |
| Spence* w/5 Youngblood | 101 | 269 |

FINAL AGREED-UPON INITIAL SEARCH TERMS FOR RITZ CASES (4/21/17)
January 1, 2012 through the present

| Search Term | Doc Count | Docs w/ Family |
|---|---|---|
| (Ken* or Carol) w/5 Cushman | 144 | 3572 |
| (Dan* or Wendy) w/5 Moskowitz | 142 | 3571 |
| (Gary or Deb*) w/5 Kohler | 254 | 3705 |
| (Lewis or Gayle) w/5 Hirsch | 136 | 3558 |
| "Bradley Properties" or ((Merrill or Julia) w/5 Bradley) | 134 | 3543 |
| Ann* w/5 Zalk | 153 | 3512 |
| (Dav* w/5 Jackel) or "Mountain Drive Trust" | 41 | 129 |
| (Will* or Bill* or Al*) w/5 Waxman | 203 | 3712 |
| ((Tim* or Nat*) w/5 Hyland) or "Hyland Revocable Living Trust" | 174 | 3669 |
| Neil w/5 Spizizen | 103 | 279 |
| ("D.L." w/5 Wilkey) or (Julie w/5 Janicek- Wilkey) | 409 | 3984 |
| (Cass* or Vera) w/5 Franklin | 151 | 3575 |
| ((Daryl or Heather) w/5 Cramer) or (Hope w/5 Barkan) | 148 | 3581 |
| (Jacob or Jake) w/5 Slevin | 198 | 3733 |
| (Ron* or Christ*) w/5 Glazer | 115 | 256 |
| Eric* w/5 Tengelsen | 125 | 3526 |
| (Charl* or Chuck or Cynthia) w/5 Gottlob | 151 | 3581 |
| Lucy w/5 Anda | 130 | 3535 |
| Neil w/5 Arnovitz | 199 | 3684 |
| (Melissa or Pete*) w/5 Crowley | 244 | 3718 |
| (Pat* or Dee) w/5 Lattore | 314 | 4013 |
| (Rocky or Janet) w/5 Mountain | 396 | 4145 |
| (Phyllis or Will* or Bill*) w/5 Schofield | 121 | 3518 |
| (Mark or Sus* or Sue) w/5 Horwitz | 133 | 3535 |
| (Joel or Sus* or Sue) w/5 Sacher | 164 | 3626 |
| "C & N Assets" or (Heyward w/5 Taylor) | 89 | 237 |
| Lisa w/5 Mottola | 67 | 168 |
| Mel w/5 Barkan | 147 | 3581 |
| (John* or Jon* or Maria) w/5 McEvoy | 401 | 4181 |
| "Greico Family" or (Frank w/5 Greico) | 119 | 317 |
| (Clair w/5 White) or (Linda w/5 Gage-White) or "JAWSFW, LLC" | 125 | 3521 |
| (John* or Jon*) w/5 Egle | 148 | 3573 |
| Darryl w/5 Rosen | 128 | 3525 |
| (Michael or Mike*) w/5 Capasso | 175 | 3648 |
| Jeff* w/5 Bermant | 124 | 3518 |
| "Rock Pile" or (Jeff* w/5 Cowan) | 83 | 191 |
| (Tom* or Thomas or Linda) w/5 Reiser | 277 | 612 |
| (Keith or Bev*) w/5 Briar | 155 | 264 |
| (Anthony or Tony) w/5 Bates | 156 | 395 |
| Al* w/5 Brende | 435 | 4295 |
| ((Shannon or Russ*) w/5 Frazier) or "Frazier Family Revocable Trust" | 339 | 946 |
| (Jason or Jay or Virginia or Gin*) w/5 Girzadas | 201 | 3701 |
| (George or Rose) w/5 Hewitt | 280 | 3919 |

FINAL AGREED-UPON INITIAL SEARCH TERMS FOR RITZ CASES (4/21/17)
January 1, 2012 through the present

| Search Term | Doc Count | Docs w/ Family |
|---|---|---|
| (Bret* or Amy) w/5 Jameson | 196 | 3692 |
| ((Brent or Dana) w/5 Jones) or "1990 Jones Living Trust" | 213 | 487 |
| (Stephen or Steve*) w/5 Lim | 404 | 4007 |
| (Michael or Mike* or Verlyn) w/5 Lundahl | 315 | 4000 |
| ((Mark or Tricia) w/5 Markland) or "Markland Family Trust" | 168 | 417 |
| Craig w/5 Mattson | 191 | 3674 |
| (Rich* or Rick*) w/5 McGrew | 179 | 3571 |
| (Susan or Sue) w/2 Moyer | 183 | 726 |
| (Curt* or Jenn*) w/5 Ottley | 213 | 3721 |
| (Charl* or Elizabeth or Liz*) w/5 Guillaumin | 44 | 87 |
| ((Cornelius or Julie) w/5 Tiebout) or "Tiebout Family Trust" | 148 | 386 |
| ((Craig or Janet) w/5 Tysdal) or "Tysdal Family Living Trust" | 147 | 374 |
| ((Ann* or Pat*) w/5 Welton) or "Welton Family Trust" | 130 | 330 |
| ((Greg* or Jan*) w/5 Yonko) or "Yonko Family Living Trust" | 188 | 457 |
| (Arjun w/5 Bhagat) or (Anita w/5 Manwani) or "Bhagat Family Trust" | 143 | 375 |
| (Jay or Donna) w/5 Morgeson | 174 | 3650 |
| (Joseph or Joe) w/5 Tan | 329 | 947 |
| ((Annual or club or member*) w/25 (assessment* or fee* or due* or cost)) w/25 (Aspen or Tahoe or SF or Chronicle or "San Francisco") | 8353 | 15484 |
| (Rent* w/25 revenue) w/25 (Aspen or Tahoe or SF or Chronicle or "San Francisco") | 728 | 1555 |
| (Exclusiv* w/25 residen*) and (Aspen or Tahoe or SF or Chronicle or "San Francisco") | 1398 | 3122 |
| ((Evolution or evolv*) w/25 ((RCDC or Ritz or "Ritz-Carlton") w/25 brand)) and (Aspen or Tahoe or SF or Chronicle or "San Francisco") | 117 | 253 |
| ("Developer-owned inventory" or "developer inventory") w/25 (Aspen or Tahoe or SF or Chronicle or "San Francisco") | 711 | 1444 |
| ((Undersell* or undersold or unsold) w/25 (interest* or unit* or fraction* or inventor* or membership)) w/25 (Aspen or Tahoe or SF or Chronicle or "San Francisco") | 969 | 1835 |
| (((Sell* or sale or sold or buy* or bought) w/25 back) w/25 (interest* or unit* or fraction* or inventor* or membership)) w/25 (Aspen or Tahoe or SF or Chronicle or "San Francisco") | 493 | 665 |
| (Decreas* w/25 (inventor* or interest* or unit* or fraction* or membership)) w/25 (Aspen or Tahoe or SF or Chronicle or "San Francisco") | 380 | 961 |

FINAL AGREED-UPON INITIAL SEARCH TERMS FOR RITZ CASES (4/21/17)
January 1, 2012 through the present

| Search Term | Doc Count | Docs w/ Family |
|---|---|---|
| ("Wear and tear" w/25 (inventor* or interest* or unit* or fraction* or membership or "common area" or lounge*)) and (Aspen or Tahoe or SF or Chronicle or "San Francisco") and ("Marriott Vacation Club" or MVC or MVCD) | 120 | 184 |
| Brad w/5 Stoffer | 28 | 60 |
| (Jeff* or Brenda) w/5 Bohn | 208 | 491 |
| ((Frank* or Franc* or Jamie) w/5 Bonetto) or "Bonetto Trust" | 299 | 906 |
| (Stephen or Steve* or Pam*) w/5 Bowden | 281 | 4035 |
| ((James or Jim* or Irma) w/5 Briggs) or "Briggs Family Trust" | 205 | 516 |
| ((Rob* or Bob* or Kat*) w/5 Brunswick) or "Brunswick Family Revocable Trust" | 97 | 229 |
| ((Dan* or Nancy) w/5 Lackey) or "Lackey Investments" | 222 | 1845 |
| ((Mark or Carolyn) w/5 Butler) or "PC Inc." | 405 | 4156 |
| (Javi* or Rose) w/5 Burillo | 144 | 1091 |
| ((William or Linda) w/2 Campbell) or "Campbell Family Trust" | 684 | 1570 |
| (Tim* w/5 Cheng) or (Junia w/5 Chu) | 270 | 3879 |
| (Su* or Lewis or Dianna) w/5 Chew | 302 | 3826 |
| (Viv* w/5 Cohen) or "Cohen Family Trust" | 139 | 355 |
| (George or Paula) w/5 Dagraca | 356 | 4128 |
| (Joel or Cynthia) w/5 Davis | 404 | 4088 |
| (Leroy or Lisa) w/5 Deal | 242 | 3794 |
| (Mary or Thomas or Tom*) w/5 Dobleman | 155 | 427 |
| (Thomas or Tom*) w/5 Doud | 218 | 3703 |
| Mad* w/5 Frankel | 210 | 3706 |
| (Bern* or Leslie) w/5 Friedman | 205 | 3688 |
| ((Craig or Sand*) w/5 Gainza) or "Gainza Family Trust" | 300 | 3898 |
| (Den* w/5 Gardemeyer) or "Gardemeyer Revocable Trust" | 139 | 560 |
| (Rupert or Yvonne) w/5 Hall | 269 | 3838 |
| (Kat* w/5 Janssen) or "KL Janssen Living Trust" | 150 | 355 |
| (Lynn or Chris*) w/5 Karabinas | 233 | 479 |
| (Michael or Mike or Wendy) w/2 Kelly | 678 | 4595 |
| (Rob* or Bob*) w/5 Lavichant | 188 | 3647 |
| (Will* or Bill* or Charl*) w/5 Lawson | 345 | 3968 |
| (Sherman w/5 Levey) or (Deb* w/5 Ronnen) | 159 | 3581 |
| (Dav* or Franc* or Frank*) w/5 Lichtman | 282 | 3847 |
| ((Dav* or Dorothy or Dott*) w/5 Messerschmitt) or "Messerschmitt Family Trust" | 215 | 526 |
| (Rich* or Rick*) w/5 Metzler | 206 | 3701 |
| (Thomas or Tom* or Sus* or Sue) w/5 Moore | 447 | 1979 |
| (George or Kat*) w/5 Myers | 503 | 4504 |
| (Rob* or Bob*) w/5 Alter | 268 | 541 |
| ((Gary or Rose*) w/5 Purcell) or "Amore Trust" | 170 | 403 |

FINAL AGREED-UPON INITIAL SEARCH TERMS FOR RITZ CASES (4/21/17)
January 1, 2012 through the present

| Search Term | Doc Count | Docs w/ Family |
|---|---|---|
| ((Thomas or Tom*) w/5 Savarino) or (Ginge* w/5 Brown) or "Savarino Brown Family Trust" | 155 | 357 |
| ((John* or Jon*) w/5 Seed) or (Cat* w/5 "Hanna-Seed") | 265 | 3822 |
| ((Andrew or Andy or Drew) w/5 Sisolak) or (Kat* w/5 Kobata) | 240 | 3737 |
| ((John* or Jon*) w/5 Stafsnes) or (lathan w/5 Annand) | 87 | 221 |
| (Rich* or Rick*) w/5 Stratton | 251 | 3858 |
| ((Thomas or Tom* or Christ*) w/5 Swanson) or "Swanson Enterprises Defined Benefit Pension Plan & Trust" | 626 | 4769 |
| (Leroy or Susan or Sue) w/2 Thomas | 611 | 1441 |
| ((Andre or Rose*) w/5 Touma) or "Touma Family Trust" | 286 | 782 |
| (Kev* w/5 Vaughn) or (Chandra w/5 Pasamonte) or "Miss Mae, LLC" | 262 | 3837 |
| (Dan* w/5 Weiner) or (Lynn w/5 Gitomer) or "Jerald M. Weintraud and Melody R. Howe Weintraub Revocable Living Trust" | 146 | 560 |
| (Pete* or Shirl*) w/5 Welsh | 207 | 3686 |
| (Jerry or Virginia or Gin*) w/5 Woolf | 208 | 3700 |
| (Art* or Christ* or Tina) w/5 Woo | 277 | 3750 |
| (Alan or Ann*) w/5 Zneimer | 135 | 291 |
| ((Kent or Laur*) w/5 Adamson) or "Adamson Family Trust" | 166 | 391 |
| (Breland w/5 Gowan) or (Steph* w/5 Sakai) | 230 | 784 |
| (Brian or Lorraine) w/5 Hoekstra | 136 | 2044 |
| (Ed* or Mary) w/5 Hon | 90 | 239 |
| (Rob* or Bob* or Charl*) w/5 McCormick | 260 | 3786 |
| (Karl w/5 Romero) or "Romero Family 1995 Trust" | 218 | 3715 |
| ((Steven or Steve or Susan or Sue or Thomas or Tom) w/2 Sullivan) or "Sullivan Family Trust" | 2084 | 6922 |
| ((Doug* or Robin) w/5 Webber) or "Webber Family Trust" | 1374 | 2634 |
| (Ken* or Jen*) w/5 Bethel | 254 | 3848 |
| (Gis* w/5 Parry) or (Ray* w/5 Farris) | 204 | 3712 |
| RCHFU or (Jenn* w/5 Kaplan) or (Alex* w/5 Busansky) | 251 | 3764 |
| (Jeff* or Gail) w/5 Bayer | 141 | 3560 |
| (Rob* or Bob*) w/5 Buzzetti | 132 | 3541 |
| Julie w/5 Canner | 143 | 3559 |
| (Lee or Theresa) w/5 Chimerakis | 411 | 4337 |
| (Kev* w/5 Clare) or (Nancy w/5 Shute) | 153 | 3591 |
| Toby w/5 Cone | 154 | 327 |
| (Rich* or Rick* or Shirl*) w/5 Davis | 389 | 4133 |
| Carl w/5 Eichstaedt | 140 | 3553 |
| (James or Jim* or Jenn*) w/5 Farquhar | 151 | 3575 |
| (Larry w/5 Koppelman) or "Koppelman Family Trust" | 134 | 344 |
| ((David or Dave) w/2 Lancashire) or ((Stephen or Steve) w/2 Andrews) | 1550 | 5627 |
| Bon* w/5 Likover | 152 | 3588 |
| Craig w/5 Lipton | 189 | 3687 |

FINAL AGREED-UPON INITIAL SEARCH TERMS FOR RITZ CASES (4/21/17)
January 1, 2012 through the present

| Search Term | Doc Count | Docs w/ Family |
|---|---|---|
| (Jeremy or Lori) w/5 Lowell | 208 | 3674 |
| (Ed* or Andrea) w/5 Meyerson | 137 | 3552 |
| (Jerry or Dee) w/5 Nowell | 88 | 237 |
| (Thomas or Tom*) w/5 Prose | 385 | 3304 |
| (Case* or Courtney) w/5 Rogers | 172 | 3611 |
| (Rob* or Bob*) w/5 Sklar | 116 | 2520 |
| (Rich* or Rick* or Sus* or Sue) w/5 Stasney | 70 | 172 |
| (Stephen or Steve* or Brenda) w/5 Weinstein | 147 | 3577 |
| (Jack or John* or Jon*) w/5 Zemer | 183 | 3657 |
| (Jeff* or Amy) w/5 Bernstein | 153 | 3592 |
| (Chris* or Kim*) w/5 Branoff | 140 | 3561 |
| (Rich* or Rick* or Lynda) w/5 Levengood | 184 | 3689 |
| (Fred* or Brenda or Lily or Dav*) w/5 Friedman | 203 | 3718 |
| Benje w/5 Daniel | 0 | 0 |
| (David or Dave or Cheryl) w/2 Jones | 210 | 537 |
| "831 701 Ontario" or (Ron* w/5 Ennis) | 182 | 547 |
| (Garry or Gary or Cat*) w/5 Kimball | 150 | 3587 |
| (Michael or Mike* or Carol*) w/5 Robinson | 609 | 4940 |
| "Hammer Family Limited Partnership" or ((Rob* or Bob* or Renee or Barry or Jeff*) w/5 Hammer) | 111 | 302 |
| "8202 RCC Aspen Highlands" or ((John* or Jon* or Marg*) w/5 Rubin) | 153 | 3558 |
| (Carl or Tamm*) w/5 Rudella | 177 | 3651 |
| (Rob* or Bob*) w/5 Kaufmann | 133 | 3551 |
| Dav* w/5 Israel | 109 | 288 |
| "J & B Woods Family Associates" or ((James or Jim* or Barb*) w/5 Woods) | 286 | 3819 |
| ((Michael or Mike*) w/5 Pacin) or (Amy w/5 Ronner) | 234 | 3778 |
| (Breach* w/25 (Declaration or "Affiliation Agreement" or "Management Agreement" or "Enrollment Agreement")) and (Aspen or Tahoe or SF or Chronicle or "San Francisco") | 263 | 719 |
| "Cease and desist" w/25 (Aspen w/25 (Board or Association)) | 50 | 73 |
| ("Enhanced benefits" w/25 ((Ritz or "Ritz-Carlton" or RCDC) w/25 ("Marriott Vacation Club" or MVC or MVCD))) and (Aspen or Tahoe or SF or Chronicle or "San Francisco") | 3 | 3 |
| ("Enhanced exchange benefits" w/25 ((Ritz or "Ritz-Carlton" or RCDC) w/25 ("Marriott Vacation Club" or MVC or MVCD))) and (Aspen or Tahoe or SF or Chronicle or "San Francisco") | 0 | 0 |
| "Enrollment Agreement" w/25 (Aspen or Tahoe or SF or Chronicle or "San Francisco") | 33 | 99 |
| (((Member or owner) w/25 feedback) w/25 affiliat*) and (Aspen or Tahoe or SF or Chronicle or "San Francisco") | 95 | 153 |

FINAL AGREED-UPON INITIAL SEARCH TERMS FOR RITZ CASES (4/21/17)
January 1, 2012 through the present

| Search Term | Doc Count | Docs w/ Family |
|---|---|---|
| (Fiduciar* w/25 (affiliat* or sale* or sell* or terminat*)) and (Aspen or Tahoe or SF or Chronicle or "San Francisco") | 183 | 443 |
| Hoyt and (Aspen or Tahoe or SF or Chronicle or "San Francisco") | 536 | 4118 |
| (((Ritz or "Ritz-Carlton" or RCDC) w/25 merg*) w/25 ("Marriott Vacation Club" or MVC or MVCD)) and (Aspen or Tahoe or SF or Chronicle or "San Francisco") | 20 | 60 |
| ("Permitted use" w/25 affiliat*) and (Aspen or Tahoe or SF or Chronicle or "San Francisco") | 5 | 69 |
| ("Program manager" w/25 affiliat*) and (Aspen or Tahoe or SF or Chronicle or "San Francisco") | 281 | 651 |
| ("Self-dealing" w/25 affiliat*) and (Aspen or Tahoe or SF or Chronicle or "San Francisco") | 107 | 241 |
| (Timbers w/25 (manag* or affiliat* or terminat*)) and (Aspen or Tahoe or SF or Chronicle or "San Francisco") | 1356 | 2027 |
| (Al* w/5 Bruno) or "avincebruno@gmail.com" | 1256 | 1945 |
| (Steve* w/5 Andrews) or "steve_m_andrews@yahoo.com" or "sandrews@smaenterprises.us" | 1912 | 6107 |
| Guerra or "patrick@lionspeak.com" | 1153 | 6633 |
| "tesoffice@yahoo.com" | 1079 | 1435 |
| "bpetrick@capritechnology.com" | 159 | 275 |
| (Doug* w/5 Webber) or "dougewebber@gmail.com" | 1799 | 3071 |
| (Perry w/5 Butler) or "mtnred@gmail.com" | 189 | 609 |
| ((Will* or Bill*) w/5 Whelihan) and ((Ritz or "Ritz-Carlton" or RCDC) w/25 (Aspen or Tahoe or SF or Chronicle or "San Francisco")) | 1616 | 2822 |
| (Brad w/5 Bradford) and ((Ritz or "Ritz-Carlton" or RCDC) w/25 (Aspen or Tahoe or SF or Chronicle or "San Francisco")) | 2126 | 3553 |
| ((Nat* w/5 Guikema) or "nathan.guikema@mvwc.com") and ((Ritz or "Ritz-Carlton" or RCDC) w/25 (Aspen or Tahoe or SF or Chronicle or "San Francisco")) | 4632 | 7354 |
| (Rand* w/5 Mercer) or "randal.mercer@creconsultants.com" | 1776 | 2904 |
| (Phil* w/5 Schneider) or "Pjschn2351@aol.com" | 956 | 1770 |
| ((Ger* or Jer*) w/5 Marsden) or "rnyjerry@aol.com" | 1011 | 4952 |
| (Jay w/5 Neveloff) or "jneveloff@kramerlevin.com" | 1371 | 5499 |
| (Tyler w/5 Oliver) or "tsoliver@henzlikoliver.com" | 1204 | 2214 |
| ((Jon* or John*) w/5 Albert) and ((Ritz or "Ritz-Carlton" or RCDC) w/25 (Aspen or Tahoe or SF or Chronicle or "San Francisco")) | 3106 | 5224 |
| ((Steve* w/5 Walsh) or "s.b.walsh@tx.rr.com") and ((Ritz or "Ritz-Carlton" or RCDC) w/25 (Aspen or Tahoe or SF or Chronicle or "San Francisco")) | 63 | 89 |

FINAL AGREED-UPON INITIAL SEARCH TERMS FOR RITZ CASES (4/21/17)
January 1, 2012 through the present

| Search Term | Doc Count | Docs w/ Family |
|---|---|---|
| ((Charl* or Chuck) w/5 Baron) and ((Ritz or "Ritz-Carlton" or RCDC) w/25 (Aspen or Tahoe or SF or Chronicle or "San Francisco")) | 1816 | 2879 |
| (Greg* w/5 Campbell) and ((Ritz or "Ritz-Carlton" or RCDC) w/25 (Aspen or Tahoe or SF or Chronicle or "San Francisco")) | 1169 | 1872 |
| (Ed* w/5 Lopez) or "elopezdpw@hotmail.com" | 1462 | 5855 |
| ("Bachelor Gulch" or BG) w/25 (affiliat* or terminat*) | 1643 | 2711 |
| ((Mike or Michael) w/5 Mullinex) or "MMullinex@equishospitality.com" | 98 | 201 |
| (Brownstein or Gosch or "PGosch@BHFS.com") and Aspen | 46 | 93 |
| (Marino or Seyfarth or "mmarino@seyfarth.com") and Aspen | 612 | 4504 |
| (Firmin or Hindman or Sanchez or "DFirmin@hindmansanchez.com") and Aspen | 646 | 4718 |
| "RCDCCommunications@RitzCarltonClub.com" and ((Aspen or Tahoe or SF or Chronicle or "San Francisco") w/25 (affiliat* or terminat*)) | 142 | 312 |
| "Member.services@ritzcarltonclub.com" and ((Aspen or Tahoe or SF or Chronicle or "San Francisco") w/25 (affiliat* or terminat*)) | 1 | 3 |
| "Member.inquiry@ritzcarltonclub.com" and ((Aspen or Tahoe or SF or Chronicle or "San Francisco") w/25 (affiliat* or terminat*)) | 32 | 164 |
| "laketahoeclubboard@ritzcarlton.com" and ((Aspen or Tahoe or SF or Chronicle or "San Francisco") w/25 (affiliat* or terminat*)) | 0 | 0 |
| "ahcaboard@gmail.com" and ((Aspen or Tahoe or SF or Chronicle or "San Francisco") w/25 (affiliat* or terminat*)) | 19 | 88 |
| "rccsanfranciscoboard@gmail.com" and ((Aspen or Tahoe or SF or Chronicle or "San Francisco") w/25 (affiliat* or terminat*)) | 0 | 0 |
| "RCCASPEN@morrowco.com" | 4 | 7 |
| Ritz and "member feedback" | 903 | 1769 |
| Ritz and "owner feedback" | 71 | 140 |
| "ritzcarltonclub.info@morrowco.com" | 24 | 97 |
| "RCDCcommunications@ritzcarltonclub.com" | 1529 | 2130 |
| "RCC-survey.com" | 91 | 216 |
| Ritz and "focus group" | 199 | 327 |
| Ritz w/25 "attorney" w/25 "letter" | 248 | 526 |
| (Ritz w/25 Morrow) AND (Ritz w/25 Survey) | 33 | 166 |
| "Stephanie.sobeck@ritzcarltonclub.com" w/25 (vote or survey or affiliat*) | 623 | 949 |
| "Lee.cunningham@mvwc.com" w/25 (vote or survey or affiliat*) | 270 | 354 |
| supermajority and (vote or survey) | 187 | 422 |

FINAL AGREED-UPON INITIAL SEARCH TERMS FOR RITZ CASES (4/21/17)
January 1, 2012 through the present

| Search Term | Doc Count | Docs w/ Family |
|---|---|---|
| (survey w/25 ritz w/25 affiliat*) and feedback | 167 | 321 |
| ((Mary or Michael or Mike) w/5 Hobin) or (Pat* w/5 Travers) | 107 | 287 |
| (Mark or Mona) w/5 Dembs | 139 | 3555 |
| (Morton or Susan or Sue) w/5 Sherman | 240 | 3786 |
| (John* or Jon* or Jim*) w/5 Thames | 128 | 3536 |
| (Thomas or Tom or Maureen) w/5 Wright | 222 | 3725 |
| Brenda w/5 Zelnick | 134 | 3552 |
| (Glenn or Lisa) w/5 Hawley | 2 | 4 |
| (Todd w/5 Baldree) or "Corporate Retreats, LLC" | 90 | 240 |
| (Rich* or Rick* or Sharon) w/5 Wackeen | 125 | 3527 |
| ((Morris or Irma) w/5 Jurkowitz) or "Jurkowitz 1996 Family Trust" | 119 | 297 |
| (Rick* or Jeff* or Brad*) w/5 Oddo | 26 | 69 |
| (Nicola w/5 Albutt) or (Mark w/5 Haranzo) or "Graham J. Albutt Trust" | 66 | 167 |
| (Thomas or Tom or Kay) w/5 Friermood | 150 | 3591 |
| (Rich* or Rick*) w/2 Mark | 1323 | 5634 |
| (Stu* or Judy) w/5 Epstein | 128 | 3537 |
| (John* or Jon*) w/5 Keane | 309 | 3990 |
| (Rich* or Rick* or Gene) w/5 Bindler | 180 | 3684 |
| (Allen or Holton) w/5 McGee | 155 | 3579 |
| "8207 DEL, LLC" | 0 | 0 |
| ((Jen* or Eric) w/5 Colson) or (Judy w/5 Peckler) | 198 | 3675 |
| (Barry w/5 Schochet) or (Gayle w/5 Weiss) | 154 | 630 |
| (Will* w/5 Eichor) or "Eichor Trust" | 1 | 2 |
| (Brian or Louise) w/5 Isroff | 133 | 3544 |
| Ron* w/5 Lemar | 135 | 3544 |
| (Will* or Olga) w/5 Selivanova | 13 | 35 |
| (Hazim or Deb*) w/5 Safi | 163 | 3585 |
| Gail w/5 Lockyer | 182 | 3688 |
| "Jay Alan Scharer Trust" | 0 | 0 |
| "Zamalt, LLC" or ((Rich* or Rick*) w/5 Zamarin) | 41 | 118 |
| (Scott w/5 Hinckley) or "SIP Scotch Investments, LLC" | 81 | 225 |
| Lill* w/5 Babcock | 138 | 3553 |
| (John* or Jon* or Natalie) w/5 Benko | 145 | 3568 |
| (Ger* or Maria) w/5 Guidici | 82 | 236 |
| ((Jed or Todd) w/5 Guenther) or "Guenther Partners I, LLC" | 50 | 133 |
| ((Michael or Mike) w/5 Bornstein) or "Maazb Family Limited Partnership" | 141 | 361 |
| ((David or Dave or June) w/5 Lew) or "D&J Properties, LLC" | 259 | 545 |
| ((Bruce or Susan or Sue or Brian) w/5 Adelman) or "Adelman Family Limited Partnership" | 185 | 3629 |
| ((Mart* or Carole) w/5 Kolsky) or (Barb* w/5 Wrubel) | 136 | 3559 |
| (Lynda w/5 Dupre) or (Lois w/5 "Dupre-Shuster") | 220 | 3773 |
| (Doug* or Mary) w/5 Bowden | 20 | 50 |

FINAL AGREED-UPON INITIAL SEARCH TERMS FOR RITZ CASES (4/21/17)
January 1, 2012 through the present

| Search Term | Doc Count | Docs w/ Family |
|---|---|---|
| (Sid* or Sand*) w/5 Brown | 542 | 4499 |
| ((James or Jim*) w/5 Cohen) or "Hudson News Distributors, LLC" | 113 | 288 |
| Carol w/5 Cannon | 144 | 3581 |
| (John* or Jon*) w/5 (Shultz or Schultz) | 135 | 318 |
| Don* w/5 Kurz | 99 | 266 |
| Brett w/5 Gottsch | 124 | 3513 |
| Bette w/5 Albert | 128 | 3532 |
| "J&M Zamora Family LP" or (Jorge w/5 "Zamora-Quezada") | 0 | 0 |
| (Will* or Bev*) w/5 Bloom | 183 | 3681 |
| Al* w/5 Silverstein | 109 | 286 |
| ((Will* or Kat*) w/5 Benz) or "Benz Living Trust" | 239 | 3731 |
| ((Dennis or Elizabeth or Liz*) w/5 Gable) or "Derby City Investments, LLC" | 102 | 264 |
| (Bruce w/5 Nelson) or (Marrianne w/5 Magnuson) or "Nelson Trust" | 124 | 369 |
| (Kevin w/5 Berg) or "B & B Highlands, LLC" | 241 | 387 |
| Kyle w/5 Nagel | 127 | 3520 |
| Carol w/5 Hidalgo | 191 | 3671 |
| Kat* w/5 Cuntz | 140 | 3563 |
| (Brett w/5 Landes) or "Landes Aspen, LLC" | 85 | 239 |
| Perry w/5 Cox | 136 | 3547 |
| (Thomas or Tom or Kim*) w/5 Littman | 202 | 3651 |
| (Stephen or Steve or Dale) w/5 Hoffman | 178 | 3653 |
| (Deb* or Tim*) w/5 Stegner | 197 | 3700 |
| Ed* w/5 Welsh | 533 | 4594 |
| Marc w/5 Braha | 132 | 3564 |
| (Aubra w/5 Franklin) or "Franklin Family Investments, Ltd." or "BR4 Rehoboth, Ltd." | 106 | 281 |
| (Scott or Joanna) w/5 Segal | 156 | 3582 |
| Greg w/5 Erwin | 62 | 67 |
| (Lon or Karen) w/5 Baronne | 124 | 3523 |
| (Doug* or Jen*) w/5 Patinkin | 134 | 3548 |
| ((Michael or Mike) w/5 Gross) or (Shelley w/5 Singer) | 289 | 3947 |
| (Tim* w/5 Capps) or "Aspen Highlands, LLC" | 87 | 233 |
| (Greg* or Elisabeth) w/5 Sancez | 0 | 0 |
| ((Joel or Karen or Alan or Merle) w/5 Schneider) or ((Karen or Rich* or Rick*) w/5 Benrubi) | 202 | 3636 |
| Paul w/5 Brunswick | 142 | 3550 |
| (Lisa w/5 Miller) or ((Susan or Sue) w/5 Allen) | 942 | 5530 |
| ((Ed* or Krayndel) w/5 Farber) or "Krayndel Farber Trust" | 95 | 257 |
| (George or Eileen) w/5 Haligowski | 150 | 3557 |
| Evan w/5 Trestman | 118 | 3508 |
| (David or Dave or Ilene) w/5 Flaum | 130 | 3536 |
| (Jeff* w/5 Richter) or (Stacey w/5 Torchon) or "Wiviott Family Trust" | 93 | 166 |

FINAL AGREED-UPON INITIAL SEARCH TERMS FOR RITZ CASES (4/21/17)
January 1, 2012 through the present

| Search Term | Doc Count | Docs w/ Family |
|---|---|---|
| (Michael or Mike or Marg*) w/5 Castleman | 122 | 3519 |
| ((John* or Jon* or Alexa or Lawrence or Larry) w/5 Lerner) or (Robin w/5 Brown) | 171 | 3839 |
| (Kev* or Rolanda) w/5 Derderian | 2 | 4 |
| "Trip Colorado, LLC" or (Warren w/5 Klein) | 79 | 200 |
| (Brad w/5 Bachmann) or (Michelle w/5 Stern) | 170 | 3651 |
| (Hal w/5 Mullins) | 141 | 3561 |
| (Mark or Deb*) w/5 Jacoby | 157 | 3602 |
| (Michael or Mike or Brandi) w/5 Hurwitz | 126 | 3522 |
| (Kevin or Marcie) w/5 Taylor | 233 | 3756 |
| (Scott w/5 Mahoney) or "Nina Development, Ltd." | 51 | 115 |
| ((David or Dave) w/5 Berns) or "Winston & Lady, LP" | 43 | 74 |
| "apb5050@aol.com" | 7 | 9 |
| "treiser@reisergroup.com" | 35 | 45 |
| "kb22198@sbcglobal.net" or "martini2nit@gmail.com" | 16 | 25 |
| "rnewson@ayco.com" or "rliscom@ayco.com" or "jgreeson@ayco.com" | 0 | 0 |
| "rsfrazier4@comcast.net" | 29 | 75 |
| "mhewitt@nis-mit.com" | 32 | 81 |
| "Stephen.lim@comcast.net" | 56 | 102 |
| "mike@cottonplusprinting.com" | 3 | 3 |
| "curtisottley@gmail.com" | 0 | 0 |
| "Charlie@perrell.com" or "beth@perrell.com" | 43 | 98 |
| "coryt@paulhanson.com" | 36 | 89 |
| "ctysdal@cox.net" | 35 | 96 |
| "pwelton@welton.com" | 0 | 0 |
| "gsyonko@gmail.com" | 20 | 59 |
| "richmcgrew@me.com" | 19 | 51 |
| "mark@marklandwealth.com" | 46 | 100 |
| "jenikaplan@gmail.com" | 35 | 87 |
| "bhjameson1@yahoo.com" | 32 | 82 |
| "cmattson@gmail.com" | 31 | 79 |
| "bjones@northgate.com" | 27 | 75 |
| "jgirzadas@deloitte.com" | 22 | 57 |
| "napasusan@aol.com" | 50 | 208 |
| "2barjun@gmail.com" or "manwani.anita@gmail.com" | 2 | 4 |
| "jmorgeson@morgesonlaw.com" | 0 | 0 |
| "joe@tangroup.com" | 22 | 115 |
| "badel@aol.com" | 28 | 67 |
| "bdocrun@aol.com" | 19 | 57 |
| "jdalbert1@comcast.net" | 22 | 64 |
| "graham.albutt@gmail.com" | 21 | 65 |
| "lucyanda@gmail.com" | 0 | 0 |
| "neila@glomarinc.com" | 56 | 125 |
| "bootsbabcock@rochester.rr.com" | 22 | 64 |
| "bbachmann93@gmail.com" | 13 | 29 |

FINAL AGREED-UPON INITIAL SEARCH TERMS FOR RITZ CASES (4/21/17)
January 1, 2012 through the present

| Search Term | Doc Count | Docs w/ Family |
|---|---|---|
| "twbaldree@gmail.com" | 21 | 60 |
| "mbarkan@barkanco.com" | 0 | 0 |
| "lonmbaronne@gmail.com" | 18 | 54 |
| "jbayer@bayerproperties.com" | 30 | 80 |
| "jbenko@benkoproducts.com" | 11 | 25 |
| "rbenrubi@rosenthallevy.com" | 0 | 0 |
| "billrbenz@gmail.com" | 0 | 0 |
| "jthielmann@surge-innovations.com" | 0 | 0 |
| "jackb@homesc.com" or "ncreech1@cox.net" | 24 | 73 |
| "jeff@vworldc.com" | 0 | 0 |
| "granitegroup@yahoo.com" | 23 | 61 |
| "rich.bindler@bernstein.com" | 0 | 0 |
| "troonknob@aol.com" | 19 | 57 |
| "blanch007@cox.net" or "johnblanchard@gulfcdj.com" | 0 | 0 |
| "margot.bloom@morganlewis.com" or "missionoralsurg@gmail.com" | 9 | 11 |
| "meb1964@aol.com" | 41 | 118 |
| "steve.rowe@arlaw.com" | 0 | 0 |
| "one4marc@aol.com" | 23 | 86 |
| "chris.branoff@gmail.com" | 33 | 82 |
| "bmbridewell@gmail.com" | 37 | 78 |
| "jrappin@evergreenres.com" or "pbrown@evergreenres.com" | 20 | 58 |
| "Jennifer.borzi@nfiindustries.com" | 0 | 0 |
| "pbrunswick@cegworldwide.com" | 0 | 0 |
| "charlotte.buchanan@gmail.com" | 22 | 63 |
| "abusansky@impactjustice.org" | 0 | 0 |
| "bobbuzzetti@gmail.com" | 8 | 18 |
| "pmartin@ashfordadvisors.com" | 0 | 0 |
| "jcanner@seyburn.com" | 21 | 62 |
| "carolcannon1815@gmail.com" | 0 | 0 |
| "mcapasso@cacindinc.com" or "vcrater@cacindinc.com" | 11 | 38 |
| "tcapps@ngkf.com" | 0 | 0 |
| "pat_casey@mindspring.com" | 1 | 2 |
| "m.s.castleman@att.net" | 0 | 0 |
| "gsc220@aol.com" | 25 | 75 |
| "lchimerakis@gmail.com" | 0 | 0 |
| "kclare818@earthlink.net" | 0 | 0 |
| "pmeisner@hudsonnews.com" | 0 | 0 |
| "jcolson@gmail.com" | 2 | 4 |
| "tobycone@me.com" | 0 | 0 |
| "jcowan@creekridgecapital.com" | 18 | 54 |
| "dcramer@genshaftcramer.com" | 15 | 36 |
| "lissacrowley@gmail.com" | 23 | 65 |
| "jen.jackjoe@comcast.net" | 1 | 3 |
| "momcush@sbcglobal.net" | 19 | 57 |

FINAL AGREED-UPON INITIAL SEARCH TERMS FOR RITZ CASES (4/21/17)
January 1, 2012 through the present

| Search Term | Doc Count | Docs w/ Family |
|---|---|---|
| "bengedaniel@yahoo.com" | 21 | 67 |
| "descooil@swbell.net" or "sdinteriors@yahoo.com" | 31 | 82 |
| "mdd724@hotmail.com" | 20 | 58 |
| "Lynda@lyndaduprelaw.com" | 0 | 0 |
| "dennis.egidi@dre-pmc.com" or "pat.zinovik@dre-pmc.com" | 0 | 0 |
| "johnegle@live.com" | 4 | 9 |
| "carl.eichstaedt@gmail.com" | 6 | 14 |
| "tse@rof.net" | 9 | 21 |
| "ron@amarynth.com" | 70 | 121 |
| "stuart@woodenpig.com" | 0 | 0 |
| "erfarber@aol.com" | 23 | 68 |
| "manager@mackellarmotel.com.au" or "james.farquhar@gmail.com" | 22 | 62 |
| "figliulod@gmail.com" | 0 | 0 |
| "jpheterson@flaummgt.com" | 0 | 0 |
| "transdod2@aol.com" | 2 | 4 |
| "aubrafranklin@icloud.com" | 0 | 0 |
| "fredbrenda3443@gmail.com" or "fredf3443@aol.com" | 19 | 57 |
| "efriedman@smithtandy.com" or "lilyann3250@yahoo.com" | 19 | 57 |
| "david.friedman@freg.com" or "megan.odell@freg.com" | 16 | 41 |
| "tfriermood@panoramaortho.com" | 26 | 72 |
| "davanalf@gmail.com" | 0 | 0 |
| "den1beth@aol.com" | 22 | 59 |
| "gerrygiudici@earthlink.net" | 19 | 57 |
| "ron@99percentperfect.com" | 43 | 98 |
| "drgottlob@gmail.com" | 20 | 46 |
| "brett@gottsch.net" | 12 | 27 |
| "gil.gradinger@gmail.com" | 26 | 71 |
| "kevinegrant@yahoo.com" | 0 | 0 |
| "frank@pineridgehomes.com" | 18 | 58 |
| "jed.guenther@wellsfargo.com" | 9 | 10 |
| "svgurland@gmail.com" | 23 | 69 |
| "lgwynne@tsreman.com" | 0 | 0 |
| "ghaligowski@gmail.com" | 20 | 59 |
| "rhrone@aol.com" | 30 | 77 |
| "jhassan@amcaal.com" | 23 | 68 |
| "bjhawk@cox.net" | 0 | 0 |
| "cjhid0000@aol.com" | 35 | 80 |
| "christa@hinckleylaw.com" | 10 | 27 |
| "jackdhoss@aol.com" | 20 | 58 |
| "dadhobin@aol.com" | 0 | 0 |
| "shoffman@hoffmanpartners.com" | 37 | 88 |
| "susanhorwitz@msn.com" or "mark@mlhorwitzlaw.com" | 22 | 58 |
| "lbhoversten@gmail.com" or "philhoversten@hotmail.com" | 11 | 26 |

FINAL AGREED-UPON INITIAL SEARCH TERMS FOR RITZ CASES (4/21/17)
January 1, 2012 through the present

| Search Term | Doc Count | Docs w/ Family |
|---|---|---|
| "rchubbell@gmail.com" | 1 | 3 |
| "allan@erols.com" | 21 | 62 |
| "thyland@hylandpropertiesintl.com" | 23 | 71 |
| "disrael@learsico.com" | 23 | 68 |
| "brian.d.isroff@ms.com" | 0 | 0 |
| "hab@gtrb.com" or "djackel@grfllp.com" | 0 | 0 |
| "greg@bcleecorp.com" | 0 | 0 |
| "majacoby@gmail.com" | 0 | 0 |
| "r.david.jones@hotmail.com" | 23 | 68 |
| "mmjurkowitz@gmail.com" | 3 | 7 |
| "doug@nhlre.com" | 0 | 0 |
| "akalcheim@mac.com" | 3 | 6 |
| "rsk920@aol.com" | 20 | 65 |
| "jdempsey@mbklaw.com" or "jkeane@scppartners.com" | 19 | 57 |
| "garry@spubfin.com" | 0 | 0 |
| "garykohler@yahoo.com" or "djkohler@gmail.com" | 28 | 84 |
| "alk1245@msn.com" | 18 | 24 |
| "don.kurz@omeletala.com" | 0 | 0 |
| "dvlackey@yahoo.com" | 41 | 108 |
| "jenlancashire@gmail.com" or "david@boldventures.com" or "dse@docusign.net" | 28 | 71 |
| "brett.landes@landesgroup.com" or "linda.spraggins@landesgroup.com" | 15 | 55 |
| "plattore@aol.com" | 71 | 152 |
| "ron@rexcarton.com" | 34 | 90 |
| "jlerner@meridianhomesinc.com" | 21 | 66 |
| "rllevengood@comcast.net" | 21 | 67 |
| "eglevy@bellsouth.net" | 22 | 61 |
| "junel@flheartcenter.com" | 40 | 111 |
| "lll@drlikover.com" | 1 | 3 |
| "maveninv@earthlink.net" | 31 | 109 |
| "tnlitt@gmail.com" | 20 | 65 |
| "gail.lockyer36@gmail.com" | 28 | 88 |
| "Jeremy@lowellmgmnt.com" | 36 | 87 |
| "dlowey@brownstone.com" | 35 | 86 |
| "mludmila1969@gmail.com" | 0 | 0 |
| "richardnmark@gmail.com" | 19 | 62 |
| "mccluer1@aol.com" | 20 | 64 |
| "johnpmcevoy@gmail.com" | 87 | 224 |
| "allen.mcgee@att.net" | 28 | 77 |
| "emeyerson@bakerdonelson.com" | 1 | 1 |
| "lisamillerdesigns@me.com" | 9 | 12 |
| "entpilot@gmail.com" | 20 | 59 |
| "rmandel@jsmco.com" | 0 | 0 |
| "rmountain@broadwaystation.com" or "rockymountain@austin.rr.com" | 1 | 2 |

FINAL AGREED-UPON INITIAL SEARCH TERMS FOR RITZ CASES (4/21/17)
January 1, 2012 through the present

| Search Term | Doc Count | Docs w/ Family |
|---|---|---|
| "hal@mullinsandassociates.com" | 24 | 68 |
| "kylenh@gmail.com" | 10 | 23 |
| "bruce@creditcapitalllc.com" | 1 | 2 |
| "bruce@orioncoat.com" | 19 | 57 |
| "deenowell@gmail.com" or "jerrynowell@gmail.com" | 20 | 58 |
| "roddo@oddodevelopment.com" | 18 | 54 |
| "mpacin44@gmail.com" | 44 | 125 |
| "buzz@palazzolobrothers.com" | 0 | 0 |
| "palm@sagewst.com" | 17 | 42 |
| "jeanneparker87@gmail.com" | 21 | 43 |
| "dpatinkin@gmail.com" | 0 | 0 |
| "pepkowitz@cshs.org" | 0 | 0 |
| "wp@petrierichardson.com" | 1 | 3 |
| "afprin@gmail.com" | 18 | 40 |
| "tprose@generalmedicine.com" | 127 | 369 |
| "e.wits@yahoo.com" | 21 | 62 |
| "mrandic@msn.com" | 22 | 70 |
| "bruce.reid@partners.mcd.com" | 11 | 31 |
| "mike.robinson@robcap.com" | 23 | 64 |
| "caseyrogers01@mac.com" | 20 | 64 |
| "Darryl.rosen@gmail.com" | 0 | 0 |
| "prosenthal@kelleydrye.com" | 0 | 0 |
| "rubinjohns@gmail.com" or "johnbusiness@charter.net" | 1 | 1 |
| "carudella@cs.com" | 52 | 143 |
| "contessaok@aol.com" or "sac1man@aol.com" | 22 | 62 |
| "cavazosafi@aol.com" | 20 | 63 |
| "sydcarpel@aol.com" | 19 | 57 |
| "barry_schochet@hotmail.com" or "schochetfamily@hotmail.com" | 32 | 84 |
| "pschofield26@aol.com" or "wfsjr4@aol.com" | 18 | 54 |
| "jjs@pacbell.net" | 0 | 0 |
| "kware@compass.md" | 0 | 0 |
| "dsr9dsr@mac.com" | 6 | 13 |
| "shoffw@yahoo.com" | 23 | 69 |
| "allansilverstein@verizon.net" | 20 | 59 |
| "howardsimon923@gmail.com" or "hsimon@hsimon.com" | 1 | 3 |
| "aaron@lalezarian.com" | 0 | 0 |
| "raseyeguy@aol.com" | 19 | 57 |
| "Jacob@designerpages.com" | 23 | 69 |
| "bayharborviking@aol.com" | 19 | 62 |
| "cstasney@houstonmethodist.org" | 2 | 4 |
| "deborahstegner@gmail.com" | 24 | 79 |
| "heyward.taylor@lwestcap.com" | 0 | 0 |
| "ktaylor@talawfirm.com" | 0 | 0 |
| "lreynoldsanderson@gmail.com" | 0 | 0 |

FINAL AGREED-UPON INITIAL SEARCH TERMS FOR RITZ CASES (4/21/17)
January 1, 2012 through the present

| Search Term | Doc Count | Docs w/ Family |
|---|---|---|
| "jthames2@parkdev.com" or "roman.shaul@beasleyallen.com" | 0 | 0 |
| "Tompkins20@yahoo.com" | 9 | 34 |
| "Stacey@torchoninc.com" | 0 | 0 |
| "trestmanlaw@aol.com" | 19 | 57 |
| "frankvogl@gmail.com" | 0 | 0 |
| "rwackeen@tmgwest.com" | 0 | 0 |
| "wwaxman@wlfin.com" | 0 | 0 |
| "danaweinkle@gmail.com" | 17 | 52 |
| "stevefweinstein@gmail.com" | 0 | 0 |
| "mindywex@gmail.com" | 25 | 69 |
| "foxglen@hotmail.com" | 2 | 4 |
| "jules4258@msn.com" | 16 | 31 |
| "jwoods1039@frontiernet.net" | 0 | 0 |
| "twright@jmpsecurities.com" | 0 | 0 |
| "bwrubel@yahoo.com" | 2 | 4 |
| "ryoungblood@konainc.net" | 2 | 4 |
| "spencer@sjyoungblood.com" | 0 | 0 |
| "annapzalk@gmail.com" | 20 | 59 |
| "kenta16@cox.net" | 33 | 86 |
| "balter@seaviewinvestors.com" | 82 | 125 |
| "bruceeschluter@gmail.com" or "hjbautsch@gmail.com" | 4 | 5 |
| "jenniferdbethel@gmail.com" or "bethelfarm@aol.com" | 24 | 75 |
| "nabikales@comcast.net" | 4 | 8 |
| "jstapleton@boefoundation.org" | 20 | 45 |
| "jeffrey.r.bohn@gmail.com" | 19 | 42 |
| "fbonetto@aol.com" | 18 | 29 |
| "steveb8000@me.com" | 5 | 6 |
| "bbard@earthlink.net" | 60 | 118 |
| "jim_briggs_99@yahoo.com" | 39 | 100 |
| "rbrunswick@buchananstreet.com" | 0 | 0 |
| "jbazcarraga@mac.com" | 11 | 21 |
| "mtnred@gmail.com" | 77 | 105 |
| "dennyoffice@aol.com" | 31 | 82 |
| "tcheng@quorumholding.com" | 26 | 74 |
| "suan.minpin@gmail.com" | 26 | 73 |
| "lewischew88@gmail.com" or "diannachew@gmail.com" | 22 | 55 |
| "vivienpcohen@gmail.com" | 0 | 0 |
| "georged@kdmdevelopment.com" | 71 | 258 |
| "jdavis@boefoundation.org" or "jdavis@crocsmexico.com" or "joel@crocsmexico.com" | 57 | 125 |
| "lisaleedeal@gmail.com" | 24 | 75 |
| "mary.dobleman@gmail.com" | 0 | 0 |
| "Thomas.doud@double-haven.com" | 13 | 16 |
| "rfarris@westwindenterprises.com" | 4 | 14 |
| "mindy.frankel@gmail.com" | 25 | 70 |

FINAL AGREED-UPON INITIAL SEARCH TERMS FOR RITZ CASES (4/21/17)
January 1, 2012 through the present

| Search Term | Doc Count | Docs w/ Family |
|---|---|---|
| "bfried7494@gmail.com" | 0 | 0 |
| "sandygainza@gmail.com" | 10 | 17 |
| "bounce5900@icloud.com" | 3 | 3 |
| "bcgowan@hotmail.com" | 577 | 769 |
| "Rupert@goldenbear.com" | 14 | 44 |
| "Hoekstra@aol.com" | 7 | 30 |
| "tedhon@gmail.com" | 27 | 77 |
| "klj@lagorio.com" | 30 | 85 |
| "lkarabinas3@gmail.com" | 0 | 0 |
| "mtk100@aol.com" | 37 | 86 |
| "rlavichant@pacificvantage.com" | 23 | 67 |
| "Charlene@progressiveplumbing.com" | 7 | 20 |
| "slevey@boylancode.com" | 0 | 0 |
| "radml@att.net" | 23 | 67 |
| "macmccormick@mac.com" | 17 | 25 |
| "messer1945@gmail.com" | 7 | 7 |
| "rjmetz3@comcast.net" | 25 | 70 |
| "trmlighthouse@yahoo.com" | 11 | 22 |
| "gem@laderamanagement.com" | 0 | 0 |
| "purcells516@gmail.com" | 5 | 9 |
| "karl.romero@lpl.com" | 16 | 53 |
| "ginger.lin.brown@gmail.com" | 27 | 73 |
| "jcseed@icloud.com" | 0 | 0 |
| "Andrew@sisolak.net" | 14 | 14 |
| "jstafsnes@comcast.net" or "iannand@comcast.net" | 25 | 71 |
| "bstoffer@boefoundation.org" | 0 | 0 |
| "stratton236@sbcglobal.net" | 31 | 85 |
| "stevacme@aol.com" | 26 | 73 |
| "tjswanson@yahoo.com" or "tswanson@mcleanllc.com" | 35 | 41 |
| "Thomas.a.sue@gmail.com" | 0 | 0 |
| "atouma@touma.net" | 52 | 136 |
| "kevinvaughnmpt@gmail.com" | 16 | 31 |
| "dougewebber@gmail.com" | 1029 | 1397 |
| "Daniel.weiner@morganstanleypwm.com" | 1 | 1 |
| "jweintraub@wcapital.com" | 32 | 87 |
| "pwelsh@polymedco.com" or "shirley.welsh@comcast.net" | 24 | 69 |
| "awoo@aol.com" | 14 | 28 |
| "woolfpac@cox.net" | 28 | 78 |
| "alanzneimer@hotmail.com" | 26 | 79 |

| |
|---|
| Total Distinct Documents: 58,106 |
| Total Distinct Documents with Family : 96,929 |
| Total Family Size in MB : 32,179.2 |