| Depo Exhibit Number | Exhibit Date | Exhibit Description | Deponent Name | Exhibits Required for Impeachment or Rebuttal | Pleadings and other papers filed or served in this matter, as well as all exhibits to the pleadings, expert reports, and other papers | Demonstratives | Exhibits to Refresh Recollection | Exhibits Listed by Defendants |
|---|---|---|---|---|---|---|---|---|
| 1 | 4/X/2017 | April 2017 Ragatz Shared Ownership Industry Report | Richard Ragatz | | | | | |
| 26 | | MVC Marketing Material: Executive, Presidential and Chairman's Club Benefit Level Highlights | Richard Hayward | | | | | |
| 27 | | MVC Marketing Material: Come Visit Vail | Richard Hayward | | | | | |
| 29 | 7/27/2011 | Email MVC Insider Bulletin re: Your Benefits Keep Getting Better! | Richard Hayward | | | | | |
| 30 | 2012-2013 | MVC Points Charts | Richard Hayward | | | | | |
| 31 | 2014-2015 | MVC Points Charts | Richard Hayward | | | | | |
| 32 | 2015-2016 | MVC Points Charts | Richard Hayward | | | | | |
| 33 | 2017-2018 | MVC Points Charts | Richard Hayward | | | | | |
| 34 | 2018-2019 | MVC Points Charts | Richard Hayward | | | | | |
| 35 | 2013-2014 | MVC Advertising Material Used for the Purpose of Soliciting the Sale of Timeshare Periods | Richard Hayward | | | | | |
| 36 | 2012-2013 | MVC Advertising Material Used for the Purpose of Soliciting the Sale of Timeshare Periods | Richard Hayward | | | | | |
| 37 | 2013-2014 | MVC Advertising Material Used for the Purpose of Soliciting the Sale of Timeshare Periods | Richard Hayward | | | | | |
| 38 | 2014-2015 | MVC Advertising Material Used for the Purpose of Soliciting the Sale of Timeshare Periods | Richard Hayward | | | | | |
| 39 | 2015 | MVC Advertising Material Used for the Purpose of Soliciting the Sale of Timeshare Periods | Richard Hayward | | | | | |
| 40 | 2016 | MVC Advertising Material Used for the Purpose of Soliciting the Sale of Timeshare Periods | Richard Hayward | | | | | |
| 41 | 2017 | MVC Advertising Material Used for the Purpose of Soliciting the Sale of Timeshare Periods | Richard Hayward | | | | | |
| 42 | 2018 | MVC Advertising Material Used for the Purpose of Soliciting the Sale of Timeshare Periods | Richard Hayward | | | | | |
| 46 | 2018 | MVW Internal Budget Spreadsheet ASPEN HIGHLANDS | Richard Hayward | | | | | |
| 47 | 2018 | MVW Internal Budget Spreadsheet ASPEN HIGHLANDS | Richard Hayward | | | | | |
| 48 | 2018 | MVW Internal Budget Spreadsheet ASPEN HIGHLANDS | Richard Hayward | | | | | |
| 49 | 2010 | Confidential Information Memorandum: Deutsche Bank | Richard Hayward | | | | | |
| 51 | 4/27/1999 | Executive Summary From: Steve Weisz re: RCC Aspen | Richard Hayward | | | | | |
| 52 | 7/6/2007 | Interoffice Memorandum to MVCI Growth Council re: RCC Aspen 2007 Update Executive Summary | Richard Hayward | | | | | |
| 1002 | 1/12/2001 | 2001 Management Agreement | | | | | | |
| 1003 | 1/11/2001 | Ritz-Carlton Club Membership Program Affiliation Agreement: Aspen Highlands | | | | | | |
| 1019 | 1/25/2012 | Board of Directors Meeting Notes - 690 Market Club Owners Association | Lee Cunningham 11/10/17 | | | | | |
| 1020 | 2/28/2012 | RCDC Re-Engineering Update | Randal Mercer 10/24/17 | | | | | |
| 1021 | 6/11/2012 | Email to Sobeck  Re: Board filing documents | Randal Mercer 10/24/17 | | | | | |
| 1022 | 7/16/2012 | Email Sobeck announcing to RCC presidents that Affiliation letters will be sent to members | Jay Neveloff 10/4/17 | | | | | |
| 1023 | | Letter from Eveleen Babich to Member, RGDC003562 through 3562 (previously marked) | Christopher Donaldson 6/25/19 | | | | | |
| 1023 | 7/x/2012 | Babich Letter - July 2012 | Randal Mercer 10/24/17 | | | | | |
| 1028 | 7/19/2012 | Email from Pat Lattore to Eveleen Babich Re Thatnk you for your Email | Lee Cunningham 11/10/17 | | | | | |
| 1031 | 7/23/2012 | Letter from Mullenix to Board Presidents re: Summary of telephone call with John Chaney, RCC Kapalua Bay Board Member | Michael Mullenix | | | | | |
| 1032 | 7/24/2012 | Email Neveloff to Board re: Point Values | Gerald Marsden | | | | | |
| 1033 | 7/25/2012 | Email From Mary Lynn Clark to Lee Cunningham Re Jay Nevloff | Mary Lynn Clark 10/9/2018 | | | | | |
| 1035 | 7/26/2012 | Letter to AHCA - 7/26/12 110 Re: Letter to members regarding the evolution | Randal Mercer 10/24/17 | | | | | |
| 1035 | 7/26/2012 | Board Letter to Members discussing RCDC Evolution | Jay Neveloff 10/4/17 | | | | | |
| 1036 | 7/27/2012 | Emails discussing Marriott Destination Club point schedule | Jay Neveloff 10/4/17 | | | | | |
| 1039 | 7/30/2012 | Email Member concerns to Neveloff | Jay Neveloff 10/4/17 | | | | | |
| 1040 | 8/1/2012 | Email Neveloff re: views on documents prohibiting Marriott from moving forward | Jay Neveloff 10/4/17 | | | | | |
| 1042 | 8/7/2012 | Emails Neveloff: "let the blurring of the lines between Ritz-Carlton and Marriott begin" | Jay Neveloff 10/4/17 | | | | | |
| 1043 | 8/8/2012 | Email to Mercer - 8/8/12 Re: Fw: Ritz-Carlton Destination Clubs Newest Offering | Randal Mercer 10/24/17 | | | | | |
| 1043 | 8/7/2012 | Forwarding Neveloff Email to Mercer | Jay Neveloff 10/4/17 | | | | | |
| 1044 | 8/8/2012 | Board Email | Philip Schneider | | | | | |
| 1045 | 8/11/2012 | Email - Neveloff discussing concerns re: RCDC evolution with Board | Jay Neveloff 10/4/17 | | | | | |
| 1046 | 8/11/2012 | Board Email and Email between NEveloff and Marsden re: BG Situation with Mullenix and MVC | Gerald Marsden | | | | | |
| 1049 | 8/24/2012 | Email to Gosch forwarding St. Thomas board concerns | Jay Neveloff 10/4/17 | | | | | |
| 1050 | 8/15/2012 | Email from David Oestreich to Neveloff discussing Sobeck | Jay Neveloff 10/4/17 | | | | | |
| 1051 | 8/16/2012 | Email and Draft Letter from Board to Members re: Evolution of the Ritz-Carlton Destination Club Brand | Gerald Marsden | | | | | |
| 1051 | 8/16/2012 | Draft letter to Aspen Highlands Members | Jay Neveloff 10/4/17 | | | | | |
| 1052 | 8/16/2012 | Email forwarding St. Thomas concerns to Aspen board | Jay Neveloff 10/4/17 | | | | | |
| 1053 | 8/17/2012 | Letter from Board to Members re: Evolution of the Ritz-Carlton Destination Club Brand | Gerald Marsden | | | | | |
| 1055 | 8/17/2012 | Email Neveloff and Mullenix discussing Lee Cunnningham communication | Jay Neveloff 10/4/17 | | | | | |
| 1056 | 8/21/2012 | Email Neveloff communications with ML clark re member concerns | Jay Neveloff 10/4/17 | | | | | |
| 1057 | 8/21/2012 | Email Barry Schochet to Neveloff | Jay Neveloff 10/4/17 | | | | | |
| 1058 | 8/21/2012 | Email From Jay Neveloff to Mary Lynn Clark Re FW: Feedback | Mary Lynn Clark 10/9/2018 | | | | | |
| 1058 | 8/20/2012 | Email to Clark - 8/20/12 Re: Feedback | Randal Mercer 10/24/17 | | | | | |
| 1058 | 8/20/2012 | Email Neveloff forwarding member concerns to ML Clark, requesting they be fowarded to Lee | Jay Neveloff 10/4/17 | | | | | |
| 1059 | 8/20/2012 | Email Board and Hurwitz re: Hurwitz Letter | Gerald Marsden | | | | | |
| 1059 | 8/20/2012 | Email Neveloff receiving more member feedback | Jay Neveloff 10/4/17 | | | | | |
| 1060 | 8/21/2012 | Email of Neveloff forwarding to Mercer member feedback | Jay Neveloff 10/4/17 | | | | | |
| 1061 | 8/x/2012 | Cunningham letter - August 2012 | Randal Mercer 10/24/17 | | | | | |
| 1063 | 8/21/2012 | Email of Neveloff forwarding to Mercer member feedback | Jay Neveloff 10/4/17 | | | | | |
| 1064 | 8/21/2012 | Email to Mercer - 8/21/12 Re: Aspen Highlands Ritz | Randal Mercer 10/24/17 | | | | | |
| 1064 | 8/21/2012 | Email of Neveloff forwarding to Mercer member feedback | Jay Neveloff 10/4/17 | | | | | |
| 1065 | 8/21/2012 | Email of Neveloff forwarding to Mercer member feedback | Jay Neveloff 10/4/17 | | | | | |
| 1066 | 8/21/2012 | Email to Mercer - 8/21/12 Re: Ritz-Carlton member, Nowell #8106 | Randal Mercer 10/24/17 | | | | | |
| 1066 | 8/21/2012 | Email of Neveloff forwarding to Mercer member feedback | Jay Neveloff 10/4/17 | | | | | |
| 1072 | 8/21/2012 | Email Neveloff to Mullenix summarizing feedback as "essentially unanimous in recognizing and opposing a move towards [affiliation]" | Jay Neveloff 10/4/17 | | | | | |
| 1073 | 8/31/2012 | Email from Mary Lynn Clark to Jay Neveloff Re FW: Ritz Carlton Club | Mary Lynn Clark 10/9/2018 | | | | | |
| 1073 | 8/31/2012 | Email ML Clark to Neveloff re: she spoke with certain members re concerns | Jay Neveloff 10/4/17 | | | | | |

Per the Pretrial Order Plaintiffs reserve the right to add documents to this list, including documents on Defendants' list that may be removed.   PTO Exhibit "C"

1

| Depo Exhibit Number | Exhibit Date | Exhibit Description | Deponent Name | Exhibits Required for Impeachment or Rebuttal | Pleadings and other papers filed or served in this matter, as well as all exhibits to the pleadings, expert reports, and other papers | Demonstratives | Exhibits to Refresh Recollection | Exhibits Listed by Defendants |
|---|---|---|---|---|---|---|---|---|
| 1076 | 8/26/2012 | Email Neveloff forwards Cappello letter to board | Jay Neveloff 10/4/17 | | | | | |
| 1077 | 8/26/2012 | Email Neveloff forwarding link to Timeshare board with Marriott members "gloating" | Jay Neveloff 10/4/17 | | | | | |
| 1079 | 8/26/2012 | Email Neveloff discussing evolution with David Oestreich | Jay Neveloff 10/4/17 | | | | | |
| 1080 | 6/27/2012 | Email from Jonathan Yeung to Juan Pablo Cappello Re The Ritz Carlton Club Aspen Highlands - Forwarded Cappello Letter to Cunningham | Lee Cunningham 11/10/17 | | | | | |
| 1083 | 8/29/2012 | Email Neveloff organizing call with Board and MVW | Jay Neveloff 10/4/17 | | | | | |
| 1084 | 8/31/2012 | Email Neveloff re: concerns with affiliation | Jay Neveloff 10/4/17 | | | | | |
| 1086 | 9/6/2012 | Member Email to Board | Philip Schneider | | | | | |
| 1089 | 9/12/2012 | Marriott International Update | Jay Neveloff 10/4/17 | | | | | |
| 1090 | 9/14/2012 | Email from Mary Lynn Clark to Lee Cunningham Re Follow up email to Jay | Lee Cunningham 11/10/17 | | | | | |
| 1093 | 9/19/2012 | Email Mullenix discussing strategy with Nevelnix re: BG's interest to terminate | Jay Neveloff 10/4/17 | | | | | |
| 1094 | 9/x/2012 | Letter to Marriott Vacations and The Ritz Carlton Management Company and The Cobalt Travel Company from Gosch re: The Ritz Carlton Club, Aspen Highlands | Phil Gosch | | | | | |
| 1097 | 9/21/2012 | Draft Brownstein Memorandum and Analysis for Aspen Board | Jay Neveloff 10/4/17 | | | | | |
| 1106 | 12/x/2012 | Email Sobeck re: Affiliation late 2012 | Stephanie Sobeck 11/16/2017 | | | | | |
| 1108 | 10/13/2012 | Board Minutes | Jay Neveloff 10/4/17 | | | | | |
| 1116 | 11/10/2012 | Email to Sobeck - 11/10/12 Re: Meeting in Orlando | Randal Mercer 10/24/17 | | | | | |
| 1120 | 11/6/2012 | Email to Neveloff - 11/6/12 Re: Message from RCC BG | Randal Mercer 10/24/17 | | | | | |
| 1121 | 11/29/2012 | Draft Letter Cunningham re: follow up to November 29, 2012 Meeting | Stephanie Sobeck 11/16/2017 | | | | | |
| 1123 | 1/x/2013 | Mullenix Letter to BG Membership | Philip Schneider | | | | | |
| 1124 | 11/5/2012 | Letter to Weisz and Cunningham from Mullenix, 11/5/12, Re: Proposed Affiliation of Ritz-Carlton Club Bachelor Gulch with Lion & Crown | Phil Gosch | | | | | |
| 1124 | 11/5/2012 | Letter to Weisz - 11/5/12 Re: Proposed Affiliation | Randal Mercer 10/24/17 | | | | | |
| 1124 | 11/5/2012 | Letter to Weisz and Cunningham from Mullenix, 11/5/12, Re: Proposed Affiliation of Ritz-Carlton Club Bachelor Gulch with Lion & Crown | Philip Schneider | | | | | |
| 1125 | 11/7/2012 | Email Mercer fwd BG Message to VIP realty | Gerald Marsden | | | | | |
| 1135 | 11/21/2012 | Letter to Marriott Vacations and The Ritz Carlton Management Company and The Cobalt Travel Company from Gosch re: The Ritz Carlton Club, Aspen Highlands | Phil Gosch | | | | | |
| 1145 | 12/19/2012 | Memorandum - 12/19/12 to membership | Randal Mercer 10/24/17 | | | | | |
| 1146 | 12/12/2012 | Email Mercer to Oliver, Marsden and Schneider re: Monday meeting | Randal Mercer 10/24/17 | | | | | |
| 1149 | 12/19/2012 | Kapalua Communications - Member Responses | Lee Cunningham 11/15/2017 | | | | | |
| 1151 | 12/21/2012 | Draft Letter to Mercer re: Follow-up from 11/29/12 meeting | Randal Mercer 10/24/17 | | | | | |
| 1152 | 12/22/2012 | Signed letter to Mercer re: Follow-up from 11/29/12 meeting | Randal Mercer 10/24/17 | | | | | |
| 1153 | 12/12/2012 | Letter from Board to Members re: Merger | | | | | | |
| 1155 | 12/28/2012 | Email Mercer to Oliver re: Points program and MVCI and Kapalua | Randal Mercer 10/24/17 | | | | | |
| 1157 | 1/16/2013 | Email Mercer to Marsden, Schneider and Oliver re: Member comments | Randal Mercer 10/24/17 | | | | | |
| 1158 | 1/16/2013 | Comments from Members collected by Aspen Board President Randy Mercer | Randal Mercer 10/24/17 | | | | | |
| 1160 | 1/29/2013 | Letter from Mullenix to BG Membership re: Update on the Proposed Affiliation Agreement of Ritz-Carlton Club, Bachelor Gulch with Marriott Vacations Worldwide Corporation's Lion & Crown Points Program | Michael Mullenix | | | | | |
| 1161 | 2/3/2013 | Letter from Aspen Board to Members Updating re: Status of the Affiliation Dispute with MVC 2/3/13 Update | Randal Mercer 10/24/17 | | | | | |
| 1163 | 3/8/2013 | Business Review Report - Ritz-Carlton Destination Club - Period 2, 2013 | | | | | | |
| 1166 | 3/11/2013 | Meeting Notes taken by Mike Mullenix at Marriott Vacations Worldwide Corporation- Orlando, Florida, Tuesday March 11, 2013 | Michael Mullenix | | | | | |
| 1172 | 3/28/2013 | Email Mercer to Marino re: Privileged and Confidential - BG Notes | Randal Mercer 10/24/17 | | | | | |
| 1173 | 3/28/2013 | Email: Randy Mercer Introduces Michael Marino | | | | | | |
| 1175 | 4/5/2013 | Email Mercer to Jenson re: Test | Randal Mercer 10/24/17 | | | | | |
| 1176 | 4/5/2013 | Memo to DL-RCDC SLC Member Services re: Member Services Update -Aspen Board of Directors Letter | Randal Mercer 10/24/17 | | | | | |
| 1178 | 4/5/2013 | Board Letter Sent - Member Responses | Randal Mercer 10/24/17 | | | | | |
| 1179 | 4/6/2013 | Letter from Aspen Board Members re: Member Responses | | | | | | |
| 1180 | 4/5/2013 | Confidential letter | Randal Mercer 10/24/17 | | | | | |
| 1182 | 4/5/2013 | Email between Mercer and Neveloff re: Aspen Board Letter | Jay Neveloff 1/30/18 | | | | | |
| 1183 | 4/5/2013 | Email Sobeck to MVC team re: Board of Directors Letter Follow-Up | Stephanie Sobeck 11/16/2017 | | | | | |
| 1185 | 4/8/2013 | Email between Babich, Hodge, Phillips re: Email Communication to Members before BG | Stephanie Sobeck 11/16/2017 | | | | | |
| 1186 | 4/10/2013 | Internal Communication re: Aspen Highlands Voting Project | | | | | | |
| 1188 | 4/12/2013 | Email from Stephanie Sobeck to Lee Cunningham and Mary Lynn Clark Re FW: Aspen Board Letter - Member Responses | Mary Lynn Clark 10/9/2018 | | | | | |
| 1189 | 4/12/2013 | Email from Mary Lynn Clark to Kent Jarrell and Caleb Weaver RE: Additional information Attachments: Aspen - LC Usage Options | Mary Lynn Clark 10/9/2018 | | | | | |
| 1197 | 4/22/2013 | Email Sobeck to Lee Cunningham | | | | | | |
| 1199 | 5/2/2012 | Business Review Report- RCDC- Period 4, 2013 | Gerald Marsden | | | | | |
| 1202 | 5/3/2013 | Letter "Dear Mr. & Mrs. Aspen Member" | Randal Mercer 10/24/17 | | | | | |
| 1204 | 5/4/2013 | Letter from Board to Members | | | | | | |
| 1210 | 5/15/2013 | Email to Mercer re: Update on Lion & Crown Enrollment | Randal Mercer 10/24/17 | | | | | |
| 1211 | 5/17/2013 | Email From Mercer to Attorney Firmin | | | | | | |
| 1219 | 5/18/2013 | Email to Mullenix re: Urgent: RCC-BG Board seeks approval | Randal Mercer 10/24/17 | | | | | |
| 1221 | 5/22/2013 | Email from Neveloff to Board re: Important Enrollment Information from The RCDC | Gerald Marsden | | | | | |
| 1222 | | Enrollment package to members | | | | | | |
| 1223 | 5/24/2013 | Email to Mercer re: Update: Important Enrollment Information | Randal Mercer 10/24/17 | | | | | |
| 1227 | 5/25/2013 | Email thread between Mercer, Sobeck and Cunningham | | | | | | |
| 1229 | 5/29/2013 | Marriott International Update | Stephanie Sobeck 11/16/2017 | | | | | |
| 1230 | 5/31/2013 | Business Review Report - Ritz-Carlton Destination Club - Period 5, 2013 | | | | | | |
| 1233 | 6/3/2012 | Email from Randy Mercer to Stephanie Sobeck and Lee Cunningham Re Lion and Crown Enrollment | Lee Cunningham 11/15/2017 | | | | | |
| 1234 | 6/3/2013 | Email to Mercer, Cunningham re: Lion & Crown Enrollment | Randal Mercer 10/24/17 | | | | | |
| 1235 | 6/3/2013 | Email to Sobeck re: Aspen Letter to MembersCLEAN | Randal Mercer 10/24/17 | | | | | |
| 1236 | 6/4/2013 | Email between Sobeck and Board re: Aspen Letter to Members | Gerald Marsden | | | | | |
| 1237 | 6/4/2013 | Email between Cunningham and Mercer | | | | | | |
| 1240 | 6/5/2013 | Email between Oliver and Board | | | | | | |
| 1243 | 6/20/2013 | Email between Sobeck and board re: Aspen Letter to Members | Gerald Marsden | | | | | |

Per the Pretrial Order Plaintiffs reserve the right to add documents to this list, including documents on Defendants' list that may be removed.

Case No. 1:16-cv-01301-PAB-GPG   Document 576-3   filed 05/07/20   USDC Colorado   pg 3 of 8

Plaintiff's PTO Exhibit List

| Depo Exhibit Number | Exhibit Date | Exhibit Description | Deponent Name | Exhibits Required for Impeachment or Rebuttal | Pleadings and other papers filed or served in this matter, as well as all exhibits to the pleadings, expert reports, and other papers | Demonstratives | Exhibits to Refresh Recollection | Exhibits Listed by Defendants |
|---|---|---|---|---|---|---|---|---|
| 1244 | 6/26/2013 | RCDC Future Options Meeting | | | | | | |
| 1245 | 6/26/2013 | RCDC Future Options Meeting | Lee Cunningham 11/15/2017 | | | | | |
| 1247 | 7/1/2013 | Email from Mary Lynn Clark to Brian Miller, Tom Bubrick and Nick Autiello Re RCDC Update - recap the new direction from the RCDC Strategy meeting. | Mary Lynn Clark 10/9/2018 | | | | | |
| 1249 | 7/3/2013 | Creative Brief re: Increase the number of RCDC Home Club Member "YES" votes regarding RCDC's affiliation with the MVCD Destinations Program | Gerald Marsden | | | | | |
| 1250 | 1/28/2014 | Letter from Debbie McClure to RCDC | | | | | | |
| 1251 | 7/6/2013 | Email to Neveloff re: BG | Randal Mercer 10/24/17 | | | | | |
| 1252 | 7/6/2013 | Bachelor Gulch Election Results Announcement | | | | | | |
| 1253 | | Email between Mercer and Neveloff re: The RCC at BG | Jay Neveloff 1/30/18 | | | | | |
| 1254 | 7/8/2013 | Email from Richard Beusman to RCDC Member Communications Re The Ritz Carlton Club Bachelor Gutch Management Agreement | Lee Cunningham 11/15/2017 | | | | | |
| 1255 | 7/x/2013 | Draft letter - 7/13, "Dear Mr. & Mrs. XXX" | Randal Mercer 10/24/17 | | | | | |
| 1257 | 7/8/2013 | Letter from Simmons re: "Death of a respected Name Brand" | | | | | | |
| 1261 | 7/12/2013 | Letter from McKenney to RCDC | | | | | | |
| 1262 | 7/17/2013 | Email between Tyler Oliver and Mercer | | | | | | |
| 1263 | 7/26/2013 | Board meeting minutes Aspen Highlands | | | | | | |
| 1264 | 7/27/2013 | Business Review Report - Ritz-Carlton Destination Club - Period 7, 2013 | | | | | | |
| 1265 | 7/29/2013 | Email from Member Parvaresh to Sobeck | | | | | | |
| 1268 | 8/8/2013 | Emails between Bayer, Steve Weinstein, Ed Meyerson and Mercer | | | | | | |
| 1269 | 8/8/2013 | Email from Mercer to Robert Sklar | | | | | | |
| 1270 | 8/20/2013 | Email from Mary Lynn Clark to Stephanie Sobeck Re RCDC thoughts | Mary Lynn Clark 10/9/2018 | | | | | |
| 1271 | 8/22/2013 | Business Review Report - Ritz-Carlton Destination Club - Period 8, 2013 | | | | | | |
| 1272 | 9/6/2013 | Email from Stephanie Sobeck to Randal Mercer Re FWD AspenLettertoMembers CLEAN | Lee Cunningham 11/15/2017 | | | | | |
| 1280 | 9/21/2013 | Annual Meeting Board Minutes | Gerald Marsden | | | | | |
| 1281 | 4/x/2013 | Draft Letter Redlined Follow up to April 5, 2013 Letter | Lee Cunningham 11/15/2017 | | | | | |
| 1282 | 9/x/2013 | Draft letter - 9/13, "Dear Mr. & Mrs. XXX" | Randal Mercer 10/24/17 | | | | | |
| 1284 | 9/19/2013 | Business Review Report- Ritz-Carlton Destination Club- Period 9, 2013 | | | | | | |
| 1285 | 9/20/2013 | Email between Sobeck and Mercer | | | | | | |
| 1286 | 7/x/2013-9/x/2013 | Sample Letter to Members from Lee Cunningham | Lee Cunningham 11/15/2017 | | | | | |
| 1291 | 9/21/2013 | Board Meeting Notes | Nicole Verrechia | | | | | |
| 1293 | 10/9/2013 | Internal MVW Document re:Strategic Options | | | | | | |
| 1294 | 10/13/2013 | Email from Mercer to Sobeck | | | | | | |
| 1297 | 10/17/2013 | Business Review Report - Ritz-Carlton Destination Club - Period 10, 2013 | | | | | | |
| 1299 | 10/23/2013 | Letter from Board to Members 10/23/2013 | | | | | | |
| 1305 | 11/19/2013 | Letter re: Affilation Information from your Board and the Ritz-Carlton Destination | Gerald Marsden | | | | | |
| 1309 | 12/14/2013 | From Lee Cunningham - Member Comments, The Ritz Carlton Club, Aspen Highlands Affiliation Survey | Lee Cunningham 11/15/2017 | | | | | |
| 1310 | 12/4/2013 | Email between Sobeck and Cunningham re: Chuck Lohrfink | | | | | | |
| 1311 | 12/5/2013 | Email between Mercer and Neveloff | Gerald Marsden | | | | | |
| 1312 | | Draft of December 4th Survey | Stephanie Sobeck 11/16/2017 | | | | | |
| 1313 | 12/5/2013 | Email to Mercer Re: Fw: | Randal Mercer 10/24/17 | | | | | |
| 1315 | 12/5/2013 | Email between Verecchia, Cunningham and Sobeck re: Aspen Survey | Nicole Verrechia | | | | | |
| 1318 | 12/6/2013 | Draft letter to members re: upcoming vote | | | | | | |
| 1319 | 12/6/2013 | Morrow and Co Member comments from 12/6/2013 - 12/8/2013 | Lee Cunningham 11/15/2017 | | | | | |
| 1323 | 12/11/2013 | Email from Sobeck to Lee Cunningham and John Doyle | | | | | | |
| 1328 | 12/17/2013 | Member Comments - Philippe and Lori Berenger | Lee Cunningham 11/15/2017 | | | | | |
| 1330 | 12/19/2013 | Strategic Council | | | | | | |
| 1331 | 12/20/2013 | Email re: Aspen Vote Update | Nicole Verrechia | | | | | |
| 1341 | 1/10/2014 | Email between Mercer member Kalcheim re: An Amendment to the Lion and Crown Exchange Program | Nicole Verrechia | | | | | |
| 1345 | 1/14/2014 | Morrow document Member Comments - Aspen Survey For/Against Affiliation | Lee Cunningham 11/15/2017 | | | | | |
| 1346 | 1/14/2014 | Email between Morrow, Sobeck and Cunningham re: Aspen Vote Update | Nicole Verrechia | | | | | |
| 1349 | 1/23/2014 | Internal corporate document re: affiliation | | | | | | |
| 1350 | 1/28/2014 | Email from Sal Catrona to Randy Mercer Re The Ritz Carlton Club, Aspen Highlands Affiliation Survey | Lee Cunningham 11/15/2017 | | | | | |
| 1353 | 2/12/2014 | Email between Neveloff and Mercer | | | | | | |
| 1356 | 2/20/2014 | Strategic Council Domestic Segment Update | | | | | | |
| 1357 | 2/24/2014 | Email from Mercer to Board re: Joinder to Affiliation | | | | | | |
| 1360 | 2/27/2014 | Email from Sobeck to Mercer | | | | | | |
| 1362 | 2/28/2014 | Email between Mike Marino and Randy Mercer | | | | | | |
| 1364 | 3/3/2014 | Email between Mike Marino and Randy Mercer | | | | | | |
| 1365 | 3/5/2014 | Emails between Marino, Tyler Oliver, Mercer | | | | | | |
| 1366 | 2/6/14 | MVC Points Chart email, forwarded to Marino a month later | Philip Schneider | | | | | |
| 1367 | 3/7/2014 | Email between Mercer, Marino and Oliver | | | | | | |
| 1369 | 4/26/2013 | Disclosure Guide to Exchange Procedures for The Cobalt Travel Company with Access to Lion and Crown Exchange Program | Stephanie Sobeck 11/16/2017 | | | | | |
| 1370 | 3/7/2014 | Emai froml Mercer to Marino and Oliver | | | | | | |
| 1372 | 3/x/2014 | Draft Letter from Lee Cunningham Re Follow-up to Member Survey | Lee Cunningham 11/15/2017 | | | | | |
| 1383 | | Draft Redlined MOU | Stephanie Sobeck 11/16/2017 | | | | | |
| 1386 | 4/6/2014 | Emails between Mercer and Marino | | | | | | |
| 1387 | 4/15/2014 | The Association wrote to Plaintiffs and other Ritz Aspen members on April 15, 2014 announcing that the affiliation with Marriott Vacation Club had taken | | | | | | |
| 1391 | 4/22/2014 | Email between Mercer, Sobeck and Marino | | | | | | |
| 1392 | 4/24/2014 | Signed Acknowledgement of and Joinder to Affiliation agreement between Lion and Crown and Marriott Resorts | Randal Mercer 9/13/18 | | | | | |
| 1398 | 5/19/2014 | Email between Sobeck and Mary Lynn Clark | | | | | | |
| 1400 | 6/12/2014 | Strategic Council (Domestic Segment Update) | | | | | | |
| 1401 | 7/7/2014 | Email from Sobeck to Aspen member Kalcheim | | | | | | |
| 1404 | 7/24/2014 | Email from Member Skolnick to Mercer re: Changes in RCC | | | | | | |
| 1410 | 8/10/2014 | Email between board members and Mike Marino | | | | | | |

Per the Pretrial Order Plaintiffs reserve the right to add documents to this list, including documents on Defendants' list that may be removed.

| Depo Exhibit Number | Exhibit Date | Exhibit Description | Deponent Name | Exhibits Required for Impeachment or Rebuttal | Pleadings and other papers filed or served in this matter, as well as all exhibits to the pleadings, expert reports, and other papers | Demonstratives | Exhibits to Refresh Recollection | Exhibits Listed by Defendants |
|---|---|---|---|---|---|---|---|---|
| 1430 | 10/7/2014 | Email from Member Jeanne Parker to Randy Mercer | | | | | | |
| 1434 | 10/11/2014 | Second Amended Affiliation Agreement Between Cobalt and RCDC | | | | | | |
| 1447 | 11/4/2014 | Email from Eveleen Babich to Mitchell Bunn, Daniel Hicks, Fanny Ramirez and Mary Umney Re San Francisco Affilation | Mary Lynn Clark 10/9/2018 | | | | | |
| 1478 | 4/20/2015 | Points guide sent to members 4/30/2015 | | | | | | |
| 1482 | 9/9/2015 | Email between Jackson-Rasuo, Baron and Wagner | | | | | | |
| 1485 | 1/5/2016 | Email from Ron Essig to Lee Cunningham Re RCDC Election Update 12/15/14 | Lee Cunningham 11/10/17 | | | | | |
| 1500 | x/x/2017 | Vacation Points Chart, 2017 | Randal Mercer 10/24/17 | | | | | |
| 1501 | 7/17/2012 | Email from Juan Pablo Cappello to Ritz Carlton Club Aspen Highlands Re: The Ritz-Carlton Club, Aspen Highlands Letter | JP Cappello | | | | | |
| 1502 | 7/17/2012 | Email from Juan Pablo Cappello to Ritz Carlton Club Aspen Highlands Re: RCDC Members Lost Access to the Abaco and Kapalua... | JP Cappello | | | | | |
| 1505 | 8/26/2012 | Email exchange between Neveloff and Cappello re: Evolution of the Ritz-Carlton Destination Club Brand | JP Cappello | | | | | |
| 1506 | 8/26/2012 | Email exchange between Neveloff and Gosch Forwarding Email to the Board and Lee Cunningham re: Evolution of the Ritz-Carlton Destination Club Brand | JP Cappello | | | | | |
| 1506 | 8/26/2012 | Letter from Neveloff to Gosch | Phil Gosch | | | | | |
| 1511 | 12/31/2011 | The Cobalt Travel Company, LLC - Schedule of Key Operating Statistics | Lee Cunningham 11/15/2017 | | | | | |
| 1513 | 6/14/2012 | Technology Service Request - RCDC Enrollment via Super User | Mary Lynn Clark 10/9/2018 | | | | | |
| 1514 | 8/11/2012 | Email From Mary Lynn Clark to Lee Cunningham Re Jay | Mary Lynn Clark 10/9/2018 | | | | | |
| 1521 | 11/28/2012 | Email between Boova and Mullenix re: Trump forwarded to Mercer and Gosch | Jay Neveloff 1/30/18 | | | | | |
| 1526 | 4/10/2013 | Email from Stephanie Sobeck to Lee Cunningham and Mary Lynn Clark RE: Question / / /Nemzoff - Proxies | Mary Lynn Clark 10/9/2018 | | | | | |
| 1527 | 5/8/2013 | Email Randy Mercer response to Neveloff Letter | | | | | | |
| 1529 | 5/29/2013 | IPSM Presentation re: Inventory and Revenue Management | | | | | | |
| 1530 | 6/28/2013 | Email from Mary Lynn Clark to Colleen Bennis, Stephanie Sobeck and Mary Lynn Clark Re Strategic Council Package - Luxury Segment Reengineering | Mary Lynn Clark 10/9/2018 | | | | | |
| 1532 | 10/17/2013 | Email from Mercer to Aspen Board forwarded to DiMeglio then forwarded to Hearns and Sobeck re: Board Pre-Read | | | | | | |
| 1535 | 12/4/2013 | Member Complaints Table re: Survey to Lee Cunningham | | | | | | |
| 1536 | 12/6/2013 | Email between Mercer, Sobeck and Cunningham re: Edit Board Letter | Jay Neveloff 1/30/18 | | | | | |
| 1537 | 12/6/2013 | Email between Mercer, Sobeck and Dinda re: Edit Board Letter | Jay Neveloff 1/30/18 | | | | | |
| 1538 | 12/6/2013 | Letter from Board to Members | Jay Neveloff 1/30/18 | | | | | |
| 1540 | 12/6/2013 | Association letter | | | | | | |
| 1541 | 12/6/2013 | Email Board re: Board Short Letter to Members | Jay Neveloff 1/30/18 | | | | | |
| 1543 | 12/12/2013 | Email from Colleen Bennis to Mary Lynn Clark and Stephanie Sobeck Re Luxury Segment Reengineering for Strat Council Package | Mary Lynn Clark 10/9/2018 | | | | | |
| 1547 | 7/14/2014 | Email from Stephanie Sobeck to Mary Lynn Clark, Dee Dinda, Patrick Forth, Eveleen Babich Re Forward The Ritz -Carlton Club, Aspen Highlands] Does anyone know what's going | Mary Lynn Clark 10/9/2018 | | | | | |
| 1548 | 9/20/2014 | Email from Stephanie Sobeck to Lee Cunningham Re Fwd: aspen highlands - where do we go from here ? ?? | Mary Lynn Clark 10/9/2018 | | | | | |
| 1552 | 2015 | The Ritz Carlton Club - Ritz Highland Rates | Lee Cunningham 11/10/17 | | | | | |
| 1552 | 9/9/2015 | Aspen Points Chart: Accompanies ex. 1482 | | | | | | |
| 1602 | 8/30/2012 | FAQ for Members - dated August 30, 2012 - with Ritz-Carlton letterhead, explaining Lion and Crown and Cobalt | Lori Phillips | | | | | |
| 1607 | 4/17/2014 | Memorandum of Understanding - Fully Executed | Lee Cunningham 11/15/2017 | | | | | |
| 1701 | 7/23/2012 | Emails MVC chain discussing RCDC Member feedback in Facebook Group | Stephanie Sobeck 5/15/2018 | | | | | |
| 1800 | 8/24/2012 | Email to Gosch from Neveloff Subject: Fw: Fwd: Member Exclusives Presents Complimentary Nights at a Ritz-Carlton Destination Club, with attached emails | Phil Gosch | | | | | |
| 1801 | 8/24/2012 | Email to Gosch from Neveloff Subject: Fw: Ritz-Carlton Destination Clubs Newest Offering, with attached emais | Phil Gosch | | | | | |
| 1802 | 9/25/2012 | Email to Gosch from Neveloff Subject: Fw: Ritz-Carlton.com Aspen Highlands rental availability, with attached emails | Phil Gosch | | | | | |
| 1807 | 12/18/2012 | Letter to Egolf from Wolf re: The Ritz-Carlton Bachelor Gulch; affiliation with Marriott Vacation Club | Phil Gosch | | | | | |
| 1811 | 12/28/2012 | Email to Gosch from Mercer Subject: Fw: Points program and MVCI and Kapalua | Phil Gosch | | | | | |
| 1815 | 4/14/2009 | Letter of engagement from Marino to John Sternfield | Michael Marino 12/6/2017 | | | | | |
| 1822 | 11/2/2013 | Email between multiple club Boards and Marino | Michael Marino 12/6/2017 | | | | | |
| 1828 | 4/X/2013 | Document Entitled "Who we are and what we do" | Eveleen Babich | | | | | |
| 1829 | 7/17/2012 | Email From Patrick Forth to Eveleen Babich Re: Today's Email Blast #2, Non-Enrolled Home Club Members | Eveleen Babich | | | | | |
| 1830 | 7/17/2012 | Email from Juan Pablo Cappello To Eveleen Babich Re The Ritz-Carlton Club, Aspen Highlands, Sample Letter | Eveleen Babich | | | | | |
| 1831 | 7/18/2012 | Email chain From Eveleen Babich to Mary Lynn Clark with Attached Email from Chris Ehrlich, RCDC Lake Tahoe Home Member | Eveleen Babich | | | | | |
| 1832 | 8/10/2012 | Confidential Letter Re: Member Service Letter to the Ritz-Carlton Destination Club Members, Regarding the Evolution of the Ritz -Carlton Destination Club Brand | Eveleen Babich | | | | | |
| 1833 | 8/28/2012 | Email From Ron Essig to Nick Rossi Re: Conversion Value | Eveleen Babich | | | | | |
| 1834 | 8/29/2012 | Email from Ed Kinney to Lee Cunningham Re: Facebook Comments on Yesterday's Webinar | Eveleen Babich | | | | | |
| 1835 | 10/22/2012 | Email from Jeffrey Stone to Eveleen Babich Re: Couple of Questions Regarding San Francisco | Eveleen Babich | | | | | |
| 1836 | 10/22/2012 | Email from Mary Lynn Clark to Eveleen Babich Re: San Franc - Preview Packages | Eveleen Babich | | | | | |
| 1839 | 10/22/2014 | Email from Eveleen Babich to Jonathan Mark Re: Mrs. Susan Davis Account | Eveleen Babich | | | | | |
| 1896 | No Date | Powerpoint re: Holistic Plan for RCDC | Stacey Jackson-Rasuo | | | | | |
| 1897 | 11/21/2011 | Amended and Restated Club On-Site Management Agreement between Ritz Carlton Hotel Company and Ritz Carlton Management Company | Stacey Jackson-Rasuo | | | | | |
| 1900 | 10/17/2013 | Business Review Report- Ritz-Carlton Destination Club- Period 10, 2013 | Stacey Jackson-Rasuo | | | | | |
| 1901 | 10/2/2012 | Email From Jeffrey Stone to Mary Lynn Clark Re Thank you {RCC Inventory Chart) | Mary Lynn Clark 10/9/2018 | | | | | |
| 1902 | 7/23/2012 | Email From Jeff Hansen to Mary Lynn Clark Re FW: Facebook Chatter - 07_20_12 | Mary Lynn Clark 10/9/2018 | | | | | |
| 1902 | Multiple Dates | DEC Aspen Sales (Previously Marked) | Christopher Donaldson 5/23/18 | | | | | |
| 1902 | | Confidential - Dev Aspen Sales | Ivan Skoric | | | | | |
| 1903 | 7/24/2012 | Email From Mary Lynn Clark to Lee Cunningham Re Jay Nevloff | Mary Lynn Clark 10/9/2018 | | | | | |
| 1903 | Multiple Dates | RQ Aspen Sales - Including Lore Sales Data | Christopher Donaldson 5/23/18 | | | | | |
| 1903 | | Confidential - RQ Aspen Sales | Ivan Skoric | | | | | |
| 1904 | | Sales Listing | Ivan Skoric | | | | | |
| 1905 | 8/13/2013 | Email from Stephanie Sobeck to Lee Cunningham Re Survey Results - NEED EXHIBIT | Mary Lynn Clark 10/9/2018 | | | | | |
| 1907 | 3/15/2011 | Email chain Skoric | Ivan Skoric | | | | | |
| 1912 | | "The Lore Institute - Improving the Resale Market and Experience for the Ritz-Carlton Club, Aspen Highlands Owners" | Ivan Skoric | | | | | |
| 1913 | 3/15/2015 | Email from Jamie Klein to Randy Mercer | Ivan Skoric | | | | | |
| 1917 | 10/15/2015 | Email chain between Skoric and Gonzalez | Ivan Skoric | | | | | |

Per the Pretrial Order Plaintiffs reserve the right to add documents to this list, including documents on Defendants' list that may be removed.

| Depo Exhibit Number | Exhibit Date | Exhibit Description | Deponent Name | Exhibits Required for Impeachment or Rebuttal | Pleadings and other papers filed or served in this matter, as well as all exhibits to the pleadings, expert reports, and other papers | Demonstratives | Exhibits to Refresh Recollection | Exhibits Listed by Defendants |
|---|---|---|---|---|---|---|---|---|
| 1924 | 1/11/2017 | Email from Alison Brett to Ivan Skoric | Ivan Skoric | | | | | |
| 1925 | 1/11/2017 | Email chain between Alison Brett and Ivan Skoric | Ivan Skoric | | | | | |
| 1929 | 8/17/2017 | Email from Samantha Soucie to Ivan Skoric and others | Ivan Skoric | | | | | |
| 1930 | 8/22/2017 | Email chain Skoric | Ivan Skoric | | | | | |
| 1999 | 7/18/2012 | Letter from Mullenix to the Members of BG re: Member Service Letter to the RCDC Members Dated July 17, 2012 Regarding the Evoluttion of the RCDC Brand | Michael Mullenix | | | | | |
| 2000 | 10/5/2012 | HVS Report Ritz-Carlton Club Bachelor Gulch Membership Opportunity Breach | Michael Mullenix | | | | | |
| 2001 | 12/18/2012 | Cease and Desist Letter written by attorney Wolf to Egolf at MVWC | Michael Mullenix | | | | | |
| 2001 | 4/9/2013 | Email Morrow internal re: Vote Sponsored by MVW | Nicole Verrechia | | | | | |
| 2002 | 4/10/2013 | Email Morrow and MVC re: sample final vote report | Nicole Verrechia | | | | | |
| 2003 | 4/10/2013 | Email re: Video on website | Nicole Verrechia | | | | | |
| 2004 | 4/X/2013 | Morrow Internal Document | Nicole Verrechia | | | | | |
| 2006 | 5/17/2013 | Letter BG Board to Members re: Preserving Future Values: RCC-BG Board Seeks Membership Approval to Affirm the Change in Management of Our Club | Michael Mullenix | | | | | |
| 2007 | 5/21/2013 | Letter from Lee Cunningham to BG Membership re: The Ritz-Carlton Club, Bachelor Gulch Affiliation Vote | Michael Mullenix | | | | | |
| 2009 | 4/17/2013 | Email between APCO, Morrow and MVC re: Aspen Preface Letter and Lee Cunningham Script | Nicole Verrechia | | | | | |
| 2010 | 5/22/2013 | Letter written by attorney Wolf to Egolf at MVWC re: The Ritz-Carlton Club Bachelor Gulch | Michael Mullenix | | | | | |
| 2011 | 7/6/2013 | Letter from Mullenix to BG Members re: Elction Results Announcement | Michael Mullenix | | | | | |
| 2014 | X/X/2013 | Timeline for Aspen highlands Affiliation Voting | Nicole Verrechia | | | | | |
| 2015 | 5/3/2013 | Email between Verrechia and Frates-Mazzilli  re: Aspen Vote Delay | Nicole Verrechia | | | | | |
| 2016 | 9/X/2013 | Draft Survey Vote Letter to Members | Nicole Verrechia | | | | | |
| 2017 | 9/20/2013 | Email between Sobeck and Mercer re: Letter to Members 9/20/2013 | Nicole Verrechia | | | | | |
| 2019 | 11/12/2013 | Email between Dunham and Verrechia for Stephanie Sobeck re:1 vote per 4 week interest | Nicole Verrechia | | | | | |
| 2020 | 12/3/2013 | Email between Dee and Verrechia re: Letter to Members | Nicole Verrechia | | | | | |
| 2021 | X/X/2013 | Affiliation Survey Sent to Members | Nicole Verrechia | | | | | |
| 2022 | 12/X/2013 | Spreadsheet Aspen Survey Comments with Dates | Nicole Verrechia | | | | | |
| 2023 | 12/16/2013 | Email Aspen Survey Update Dee, Sobeck Morrow 12/16/2014 | Nicole Verrechia | | | | | |
| 2024 | 12/10/2013 | Email between Cunningham, Sobeck and Morrow re: Aspen Survey Update | Nicole Verrechia | | | | | |
| 2025 | 12/30/2013 | Email re: Aspen Vote Date | Nicole Verrechia | | | | | |
| 2030 | 1/28/2014 | Email Morrow re: Bill for Affiliaton | Nicole Verrechia | | | | | |
| 2042 | 12/15/2014 | Email MVC Sobeck "Wahooo" 12/15/2014 | Nicole Verrechia | | | | | |
| 2043 | 7/5/2016 | Email between Sobeck and Verrechia | Nicole Verrechia | | | | | |
| 2101 | 8/8/2010 | Affiliation Agreement between Lion and Crown and Cobalt | | | | | | |
| 2102 | 11/14/2013 | Affiliation Agreement between Marriott Reserves, Travel Company, Inc. and The Lion & Crown Travel Co., LLC | Stephanie Sobeck 5/15/2018 | | | | | |
| 2103 | 1/30/2014 | First Amendment to November 2013 Affiliation Agreement | Stephanie Sobeck 5/15/2018 | | | | | |
| 2104 | 1/X/2014 | Unsigned Acknowledgment of and Joinder to Affiliation Agreement | Stephanie Sobeck 5/15/2018 | | | | | |
| 2106 | 11/26/2014 | Letter to Essig from Babich cc: Sobeck re: Notice of Effective Date of Acknowledgments of and Joinders to Affiliation Agreement | | | | | | |
| 2108 | 1/20/2015 | Letter to Essig from Babich cc: Sobeck re: Notice of Effective Date of Acknowledgments of and Joinders to Affiliation Agreement | | | | | | |
| 2113 | 12/22/2017 | Third Amendment to the Ritz Carlton Club Membership Program Affiliation Agreement | | | | | | |
| 2114 | 11/26/2013 | MVC Exchange Company Disclosure Guide For Marriot Vacation Club Destinations Exchange Program | | | | | | |
| 2128 | 2/13/2014 | Business Review Report - Ritz-Carlton Destination Club - Period 1, 2014 | | | | | | |
| 2136 | 5/24/2012 | Memo from Lee Cunningham, Tony Terry, to Corporate Growth Committee, titled Ritz-Carlton Destination Club Proposed Strategic Plan | Stephanie Sobeck 5/15/2018 | | | | | |
| 2137 | 10/21/2013 | Memo from Stephanie Sobeck, John McGowan to Corporate Growth Committee | Stephanie Sobeck 5/15/2018 | | | | | |
| 2138 | 8/19/2014 | Memo from Stephanie Sobeck and Lee Cunningham to Corporate Growth Committee | Stephanie Sobeck 5/15/2018 | | | | | |
| 2139 | 11/10/2015 | Memo from Lee Cunningham, Richard Hayward, and Tony Terry to Corporate Growth Committee | Stephanie Sobeck 5/15/2018 | | | | | |
| 2142 | 7/9/2012 | Strategic Council, Luxury Segment Update | Stephanie Sobeck 5/15/2018 | | | | | |
| 2143 | 8/8/2012 | Strategic Council, Luxury Segment Update | Stephanie Sobeck 5/15/2018 | | | | | |
| 2144 | 8/30/2012 | Strategic Council, Luxury Segment Update | Stephanie Sobeck 5/15/2018 | | | | | |
| 2145 | 9/27/2012 | Strategic Council, Luxury Segment Update | Stephanie Sobeck 5/15/2018 | | | | | |
| 2147 | 10/25/2012 | Strategic Council, Luxury Segment Update | Stephanie Sobeck 5/15/2018 | | | | | |
| 2148 | 1/17/2013 | Strategic Council, Luxury Segment Update | Stephanie Sobeck 5/15/2018 | | | | | |
| 2166 | 7/10/2014 | "Affiliation letter" sent to members | | | | | | |
| 2206 | 1/23/2014 | JMP Securities analysis of Marriott Vacations Worldwide Corporation | Stephen Weisz | | | | | |
| 2207 | 8/28/2012 | Webinar | Lani Kane-Hanan | | | | | |
| 2216 | 6/4/2013 | CGC Memo | Lani Kane-Hanan | | | | | |
| 2235 | 5/24/2012 | Corporate Growth Committee Meeting Minutes | Stephen Weisz | | | | | |
| 2236 | 10/21/2013 | Corporate Growth Committee Meeting Minutes | Stephen Weisz | | | | | |
| 2239 | 5/14/2013 | Letter from Lee Cunningham to Members | Stephen Weisz | | | | | |
| 2242 | 5/1/2000 | Aspen Highlands fractional ownership interest offering plan | Stephen Weisz | | | | | |
| 2244 | 10/8/2014 | Ritz Carlton Destination Club General Managers Conference Call Agenda | Lee Cunningham 5/18/2018 | | | | | |
| 2245 | 1/3/2012 | Email from Lee Cunningham to Mary Lynn Clark, Stephanie Sobeck, Tony Terry and Nick Rossi Re FW: RCDC Legal Analysis | Lee Cunningham 5/18/2018 | | | | | |
| 2247 | 5/X/2013 | Draft Letter from Lee Cunningham Re: The Ritz -Carlton Club, Bachelor Gulch Management Agreement | Lee Cunningham 5/18/2018 | | | | | |
| 2248 | 11/21/2011 | Amended and Restated Club On-Site Management· Agreement | Nicholas DiMeglio | | | | | |
| 2250 | 8/28/2012 | Email Chain Subject: Proxy Vote | Nicholas DiMeglio | | | | | |
| 2252 | 10/23/2012 | Email ChainSubject: Fwd: Follow-Up | Nicholas DiMeglio | | | | | |
| 2253 | 2/11/2013 | Class Action Complaint | Nicholas DiMeglio | | | | | |
| 2253 | 10/26/2013 | Email chain, Subject: FW: BFLT Information | Christopher Donaldson 5/23/18 | | | | | |
| 2254 | 4/5/2013 | Form Letter dated April 5, 2013 | Nicholas DiMeglio | | | | | |
| 2255 | 4/5/2013 | Email Chain Subject: Aspen Member Communication | Nicholas DiMeglio | | | | | |
| 2255 | 10/18/2013 | Engagement Letter | Christopher Donaldson 5/23/18 | | | | | |
| 2256 | 4/6/2013 | Tourist Accommodation Board of Directors Meeting Minutes | Nicholas DiMeglio | | | | | |
| 2256 | 10/18/2013 | Engagement Letter, Including Schedule A | Christopher Donaldson 5/23/18 | | | | | |

Per the Pretrial Order Plaintiffs reserve the right to add documents to this list, including documents on Defendants' list that may be removed.

Plaintiff's PTO Exhibit List

| Depo Exhibit Number | Exhibit Date | Exhibit Description | Deponent Name | Exhibits Required for Impeachment or Rebuttal | Pleadings and other papers filed or served in this matter, as well as all exhibits to the pleadings, expert reports, and other papers | Demonstratives | Exhibits to Refresh Recollection | Exhibits Listed by Defendants |
|---|---|---|---|---|---|---|---|---|
| 2257 | 4/13/2013 | Email Chain Subject: Aspen Board Letter Member Responses | Nicholas DiMeglio | | | | | |
| 2258 | 12/x/2013 | December 2013 Letter to Ben Pierce, regarding Bleu Florida Land Trust Association, Inc. | Christopher Donaldson 5/23/18 | | | | | |
| 2259 | 8/8/2013 | Email Chain Subject: Member Survey | Nicholas DiMeglio | | | | | |
| 2260 | 8/2013 | Ritz-Carlton Destination Club - Member Study Detailed Report | Nicholas DiMeglio | | | | | |
| 2261 | 9/21/2013 | Aspen Highlands Condominium Association, inc., Board of Directors Meeting Minutes | Nicholas DiMeglio | | | | | |
| 2261 | 12/18/2013 | Email Chain, Subject: FW: Aspen Highlands RCC-BFLT Holdings Final Appraisal | Christopher Donaldson 5/23/18 | | | | | |
| 2262 | 10/17/2013 | Email Chain Subject:FW: Board Pre-Read | Nicholas DiMeglio | | | | | |
| 2263 | 11/20/2013 | Email Chain Subject: re: [MARKETING] Affiliation Information from Your Board and the Ritz-Carlton Destination Club | Nicholas DiMeglio | | | | | |
| 2263 | 12/30/2013 | Invoice | Christopher Donaldson 5/23/18 | | | | | |
| 2265 | 12/2/2013 | Draft Appraisal of Real Property - BFLT Aspen Holdings, December 2, 2013 | Christopher Donaldson 5/23/18 | | | | | |
| 2266 | 4/X/2014 | Letter dated April 2014 - Dear Fellow Member· | Nicholas DiMeglio | | | | | |
| 2268 | 12/19/2014 | RCDC General Manager Affiliation and Website·Discussion | Nicholas DiMeglio | | | | | |
| 2269 | 12/6/2013 | Draft Appraisal of Real Property - BFLT Aspen Holdings, December 6, 2013, CUSHMAN II 000209 through 000258 | Christopher Donaldson 5/23/18 | | | | | |
| 2270 | 12/6/2013 | Draft Appraisal of Real Property - BFLT Aspen Holdings, December 6, 2013, Cushman 000191 through 000266 | Christopher Donaldson 5/23/18 | | | | | |
| 2277 | 3/19/2013 | Amended Class Action Complaint, Hoyt, et al. v. Marriott Vacations Worldwide Corporations, et al., | Christopher Donaldson 6/25/19 | | | | | |
| 2279 | 10/5/2012 | Executive Summary to HVS Bachelor Gulch Resort | Christopher Donaldson 6/25/19 | | | | | |
| 2280 | 8/X/2013 | Ritz-Carlton Destination Club, Member Study, Detailed Report | Christopher Donaldson 6/25/19 | | | | | |
| 2501 | 2/7/2012 | MVW/MI Post-Spin Kick-Off Meeting Agenda | Hearns - 30(b)(6) | | | | | |
| 2502 | 5/30/2012 | MI/MVW Senior Executive Quarterly Meeting Agenda | Hearns - 30(b)(6) | | | | | |
| 2503 | 9/10/2012 | MI/MVW Senior Executive Quarterly Meeting Agenda | Hearns - 30(b)(6) | | | | | |
| 2504 | 11/28/2012 | MI/MVW Senior Executive Quarterly Meeting Agenda | Hearns - 30(b)(6) | | | | | |
| 2505 | 3/1/2013 | MI Memorandum re: Notes from MVW Quarterly | Hearns - 30(b)(6) | | | | | |
| 2506 | 6/11/2012 | Email Chain | Hearns - 30(b)(6) | | | | | |
| 2507 | 4/5/2013 | Draft Letter from Board | Hearns - 30(b)(6) | | | | | |
| 2508 | 5/29/2013 | MI/MVW Senior Executive Quarterly Meeting Agenda | Hearns - 30(b)(6) | | | | | |
| 2509 | 8/8/2013 | Email re: Member Survey | Hearns - 30(b)(6) | | | | | |
| 2510 | 6/28/2013 | APCO Draft Document | Hearns - 30(b)(6) | | | | | |
| 2512 | 10/2/2013 | MI/MVW Senior Executive Quarterly Meeting Agenda | Hearns - 30(b)(6) | | | | | |
| 2513 | 6/25/2014 | MI/MVW Senior Executive Quarterly Meeting Agenda | Hearns - 30(b)(6) | | | | | |
| 2514 | 10/29/2014 | MI/MVW Senior Executive Quarterly Meeting Agenda | Hearns - 30(b)(6) | | | | | |
| 2515 | 10/17/2013 | Email Chain | Hearns - Personal | | | | | |
| 2516 | 12/9/2013 | Email Chain | Hearns - Personal | | | | | |
| 2518 | 2005-2016 | Spreadsheet re: rcdc annual room nights summary | Nick Rossi | | | | | |
| 2519 | 2005-2016 | Spreadsheet re: converting sold interests - unsold interests and MVCD trust interests to room nights available | Nick Rossi | | | | | |
| 2520 | 5/24/2012 | CGC Memorandum | Nick Rossi | | | | | |
| 2605 | 8/20/2013 | Member Services Communication | Daniel Hicks | | | | | |
| 2608 | 12/26/2014 | Email thread re: RCDC-MSS responses - Mr. Fred Fabozzi | Daniel Hicks | | | | | |
| 2612 | 2/10/2014 | Email Subject, Luxury Segment Reengineering Section of Strategic Council Package | Kim Frates-Mazzilli | | | | | |
| 2613 | 3/11/2014 | Email Subject, Luxury Segment Reengineering for Strat Council Package | Kim Frates-Mazzilli | | | | | |
| 2614 | 4/10/2013 | Email thread Subject, RCC, Aspen Affiliation Voting | Kim Frates-Mazzilli | | | | | |
| 2615 | 4/X/2013 | Email thread Subject, Aspen Affiliation Voting | Kim Frates-Mazzilli | | | | | |
| 2616 | 4/17/2013 | Email Subject, Aspen Preface Letter | Kim Frates-Mazzilli | | | | | |
| 2617 | 4/19/2013 | Email thread  Subject, Aspen | Kim Frates-Mazzilli | | | | | |
| 2618 | 4/X/2013 | Email thread Subject, Aspen Board Letter - Member Responses | Kim Frates-Mazzilli | | | | | |
| 2620 | 10X/2013 | Email thread Subject, RCC - following up | Kim Frates-Mazzilli | | | | | |
| 3003 | 4/17/2013 | Email from Stephanie Sobeck to Kim Frates-Mazzilli Re: Aspen Preface Letter | William Dalbec (APCO) | | | | | |
| 3004 | | Marriott Meeting Notes | William Dalbec (APCO) | | | | | |
| 3005 | | VAC Meeting Notes | William Dalbec (APCO) | | | | | |
| 3006 | 8/28/2012 | Webinar, Script Draft | William Dalbec (APCO) | | | | | |
| 3007 | | Document to Members - Affiliation Opportunies for Ritz-Carlton Club Members | William Dalbec (APCO) | | | | | |
| 3008 | 5/3/2013 | Letter from Lee Cunningham to Members - Expanding Vacation Opportunities | William Dalbec (APCO) | | | | | |
| 3009 | 4/X/2013 | Letter from Lee Cunningham to Members - Expanding Vacation Opportunities | William Dalbec (APCO) | | | | | |
| 3010 | 4/X/2013 | Draft Letter, April XX, 2013 | William Dalbec (APCO) | | | | | |
| 3012 | 4/17/2013 | Emails Re: Aspen Preface Letter | William Dalbec (APCO) | | | | | |
| 3014 | 4/29/2013 | Email from Jarrell to Sobeck, et al. | William Dalbec (APCO) | | | | | |
| 3015 | | Draft MVC Document, The Ritz-Carlton Club, Bachelor Gulch | William Dalbec (APCO) | | | | | |
| 3018 | 5/10/2013 | Kapalua Bay Litigation - RCDC Message Map | William Dalbec (APCO) | | | | | |
| 3019 | 5/17/2013 | Memo from APCO to Kinney | William Dalbec (APCO) | | | | | |
| 3023 | 7/22/2013 | Amendment No. 1 to Agreement Between APCO and Marriott Effective April 2, 2013 | William Dalbec (APCO) | | | | | |
| 3025 | 7/X/2013 | Letter, July XX, 2013 Re: Member Feedback | William Dalbec (APCO) | | | | | |
| 3026 | 7/1/2013 | Ritz-Carlton Destination Club Member Survey | William Dalbec (APCO) | | | | | |
| 3027 | 7/6/2013 | Email from Dalbec to Vance, et al. | William Dalbec (APCO) | | | | | |
| 3030 | 7/8/2013 | Emails re: Member Feedback | William Dalbec (APCO) | | | | | |
| 3031 | 7/8/2013 | Emails re: Member Feedback, Concerns | William Dalbec (APCO) | | | | | |
| 3033 | 7/8/2013 | Emails re: Destination Club Survey | William Dalbec (APCO) | | | | | |
| 3034 | 7/8/2013 | Emails re: Member Feedback | William Dalbec (APCO) | | | | | |
| 3036 | 7/10/2013 | Emails re: Member Feedback | William Dalbec (APCO) | | | | | |
| 3037 | 7/10/2013 | Emails re: Member Feedback | William Dalbec (APCO) | | | | | |
| 3038 | | Member Survey Responses | William Dalbec (APCO) | | | | | |
| 3039 | 7/14/2013 | Email from Dalbec to Clark | William Dalbec (APCO) | | | | | |
| 3041 | 8/4/2013 | Emails re: RCDC Member Study Initial Results | William Dalbec (APCO) | | | | | |

Per the Pretrial Order Plaintiffs reserve the right to add documents to this list, including documents on Defendants' list that may be removed.

| Depo Exhibit Number | Exhibit Date | Exhibit Description | Deponent Name | Exhibits Required for Impeachment or Rebuttal | Pleadings and other papers filed or served in this matter, as well as all exhibits to the pleadings, expert reports, and other papers | Demonstratives | Exhibits to Refresh Recollection | Exhibits Listed by Defendants |
|---|---|---|---|---|---|---|---|---|
| 3042 | 8/5/2013 | Email re: Member Study Results | William Dalbec (APCO) | | | | | |
| 3044 | 8/8/2013 | Email from Hearns re: Member Survey | William Dalbec (APCO) | | | | | |
| 3045 | 8/9/2013 | Email from Maharaj to Clark | William Dalbec (APCO) | | | | | |
| 3046 | 8/19/2013 | Emails re: Marriott Update | William Dalbec (APCO) | | | | | |
| 3047 | 8/20/2013 | Communication re: MVCD Survey Results | William Dalbec (APCO) | | | | | |
| 3048 | 8/25/2013 | Emails re: RCDC Member Study Report | William Dalbec (APCO) | | | | | |
| 3049 | 8/X/2013 | Ritz-Carlton Destination Club Member Study, Detailed Report | William Dalbec (APCO) | | | | | |
| 3050 | 8/28/2013 | Emails re: RCDC Member Study Report | William Dalbec (APCO) | | | | | |
| 3052 | 11/5/2013 | Memo from Sobeck to Dalbec | William Dalbec (APCO) | | | | | |
| 3055 | 1/24/2014 | Emails re: Topline Themes/ Findings | William Dalbec (APCO) | | | | | |
| 3056 | 1/20/2014 | Ritz-Carlton Destination Club Research Report | William Dalbec (APCO) | | | | | |
| 3102 | | Advertisement: Ritz-Final Close out of Inventory at 75% | Randal Mercer 9/13/18 | | | | | |
| 5000 | | Organization chart MVWC re: innovation planning supply maximization | Benjamin Pierce | | | | | |
| 5002 | 11/20/2013 | Cover letter of Draft Cushman and Wakefield appraisal report | Benjamin Pierce | | | | | |
| 5003 | 12/2/2013 | Draft Appraisal Report by Cushman and Wakefield | Benjamin Pierce | | | | | |
| 5004 | 12/2/2013 | Cushman and Wakefield Appraisal - BFLT Aspen Holdings | Benjamin Pierce | | | | | |
| 5008 | | APCO, Media and Message Training | Mary Lynn Clark 12/6/2017 | | | | | |
| 5009 | 4/X/2013 | Sample Letter to Aspen Ritz -Carlton Destination Club Member | Mary Lynn Clark 12/6/2017 | | | | | |
| 5010 | 4/X/2013 | Sample Letter to Aspen Members Re Voluntary Affiliation with the Marriott Vacation Club System | Mary Lynn Clark 12/6/2017 | | | | | |
| 5011 | 5/3/2013 | Letter from Lee Cunningham to Aspen Members Re Voluntary Affiliation with the Marriott Vacation Club System | Mary Lynn Clark 12/6/2017 | | | | | |
| 5012 | 5/13/2013 | Agenda Re APCO - Marriott Vacations Worldwide Meeting and Message Training | Mary Lynn Clark 12/6/2017 | | | | | |
| 5013 | 7/8/2013 | Email From Anne Glossinger To Dalbec Re Member Feedback | Mary Lynn Clark 12/6/2017 | | | | | |
| 5015 | 8/21/2013 | Email from Stephanie Sobeck to Lee Cunningham and Mary Lynn Clark Re Forwarding MVCD Survey Responses | Mary Lynn Clark 12/6/2017 | | | | | |
| 5017 | 11/25/2013 | Email From RCDC Member Communications to Mary Lynn Clark Re Follow -up From The Ritz -Carlton Destination Club Survey | Mary Lynn Clark 12/6/2017 | | | | | |
| 5018 | 12/9/2013 | Email From Mary Lynn Clark to Bill Dalbac and Stephanie Sobeck Re RCDC member focus groups | Mary Lynn Clark 12/6/2017 | | | | | |
| 5020 | 12/13/2013 | Discussion Guide, Draft 1 - Ritz-Carlton Destination Club Member Tier Focus Groups RCDC Members | Mary Lynn Clark 12/6/2017 | | | | | |
| 5022 | 12/20/2013 | Email From Bill Dalbec to Mary Lynn Clark Re RCDC member focus groups draft discussion guide | Mary Lynn Clark 12/6/2017 | | | | | |
| 5024 | 12/27/2013 | Discussion Guide, Draft 2 - Ritz-Carlton Destination Club Member Tier Focus Groups RCDC Members | Mary Lynn Clark 12/6/2017 | | | | | |
| 5025 | | Notes - The Ritz -Carlton Destination Club Member Tier Focus Groups | Mary Lynn Clark 12/6/2017 | | | | | |
| 5027 | 1/7/2014 | Discussion Guide, Draft 3 - The Ritz -Carlton Destination Club Member Tier Focus Groups RCDC Members | Mary Lynn Clark 12/6/2017 | | | | | |
| 5028 | 1/17/2014 | Email From Mary Lynn Clark to Bill Dalbac Re Topline themes/findings | Mary Lynn Clark 12/6/2017 | | | | | |
| 5029 | 12/4/2013 | Emails between Marriott and APCO discussing focus groups | Stephanie Sobeck 5/15/2018 | | | | | |
| 5030 | 12/4/2013 | Emails between Marriott and APCO discussing focus groups | Stephanie Sobeck 5/15/2018 | | | | | |
| 5031 | 1/17/2014 | Email from APCO to Marriott discussing key takeaways | Stephanie Sobeck 5/15/2018 | | | | | |
| 6000 | 11/X/2012 | SMS Test Survey | Urcil Peters | | | | | |
| 6001 | | SMS Domestic Survey Template | Urcil Peters | | | | | |
| 6002 | 2018 | Spreadsheet, Importance of Features in Purchase: Owners that Purchase, 2013-2018 | Urcil Peters | | | | | |
| 6003 | 2018 | Spreadsheet, Importance of Features in Purchase: Owners that Did Not Purchase, 2013-2018 | Urcil Peters | | | | | |
| 6004 | 2018 | Spreadsheet, Importance of Features in Purchase: Non-owners that purchase, 2013-2018 | Urcil Peters | | | | | |
| 6005 | 2018 | Spreadsheet, Importance of Features in Purchase: Non-owners Did Not Purchase, 2013-2018 | Urcil Peters | | | | | |
| 6006 | 2018 | Spreadsheet, Rank of Features in Purchase Decision: Owners that Purchase, 2013-2018 | Urcil Peters | | | | | |
| 6007 | 2018 | Spreadsheet, Rank of Features in Purchase Decision: Owners that Did not Purchase, 2013-2018 | Urcil Peters | | | | | |
| 6008 | 2018 | Spreadsheet, Rank of Features in Purchase Decision: Non-Owners That Purchase, 2013-2018 | Urcil Peters | | | | | |
| 6009 | 2018 | Spreadsheet, Rank of Features in Purchase Decision: Non-Owners Did Not Purchase, 2013-2018 | Urcil Peters | | | | | |
| 6010 | 2018 | Spreadsheet, 3 Pages, The Ability to Use Vacation Club Points to stay at a Ritz-Carlton Club, 2013-2018 | Urcil Peters | | | | | |
| 7007 | 4/5/2014 | Minutes from AHCA Board Meeting | Michael Marino 6/25/2019 | | | | | |
| 7010 | 4/17/2014 | Memorandum of Understanding Between Lion and Crown and AHCA | Michael Marino 6/25/2019 | | | | | |
| 7021 | 11/19/2008 | World Property Journal article titled "Bankrupt Yellowstone Club Gets Short-Term Loan Approval" | Alan Tantleff | | | | | |
| 7022 | 1/2/2015 | Curbed Article  titled "10 Facts that Prove Montana's Yellowstone Club is Booming" | Alan Tantleff | | | | | |
| 7023 | X/X/2018 | Insider's Real Estate Guide Winter 2018 Aspen Snowmass Market Report | Alan Tantleff | | | | | |
| 7024 | 12/28/2012 | Emails between Mercer and Gosch | Alan Tantleff | | | | | |
| 7028 | 8/24/2012 | Email discussing Ritz-Carlton Clubs Newest Offering | Alan Tantleff | | | | | |
| 7029 | 10/5/2012 | Executive Summary to HVS Bachelor Gulch Resort | Alan Tantleff | | | | | |
| 7031 | | Door Knocker Box | Alan Tantleff | | | | | |
| 7036 | 8/X/2015 | Ragatz Associates, August 2015, Comments on Pricing the Remaining Unsold Inventory at St. Regis Residence Club, New York and Aspen | Alan Tantleff | | | | | |
| 7047 | | Ritz Marketing Video | Alan Tantleff | | | | | |
| 8001 | 7/10/2014 | Strategic Council, Domestic Segment Update - Jupiter Voting Results | | | | | | |
| 8002 | | Executive Summary of the Ritz-Carlton Destination Club | | | | | | |
| 8003 | | MyRitzCarltonClub, Company Overview of Ritz-Carlton Destination Club | | | | | | |
| 8004 | 1/11/2001 | 2001 Declaration of Condominium | | | | | | |
| 8005 | 1/7/2014 | Email from Sobeck to Mercer | | | | | | |
| 8006 | 2010-2018 | MVCD Points Chart, 2010-2018 | | | | | | |
| 8013 | 7/20/2019 | Randal Mercer Declaration | | | | | | |
| 8014 | 7/17/2019 | Philip Schneider Declaration | | | | | | |
| 8015 | 7/18/2019 | Tyler Oliver Declaration | | | | | | |
| 8016 | 7/17/2019 | Robert Harris Declaration | | | | | | |
| 8017 | 12/4/18 | Aspen Highlands Objections and Responses to Plfs Second Set of Interrogatories and First Set of RFA's | | | | | | |
| 8018 | | Letter, undated, unsigned from MVC re: Deflagging and RCDC Strategy | | | | | | |
| 8019 | 4/29/2013 | Powerpoint of APCO Worldwide Key Findings | | | | | | |
| 8020 | 2/14/2011 | Marriott Press Release: Marriott International Announces Plan to Spin Off Timeshare Business and Reports Fourth Quarter 2010 Results, Feb. 14, 2011 | | | | | | |

Per the Pretrial Order Plaintiffs reserve the right to add documents to this list, including documents on Defendants' list that may be removed.

Plaintiff's PTO Exhibit List

| Depo Exhibit Number | Exhibit Date | Exhibit Description | Deponent Name | Exhibits Required for Impeachment or Rebuttal | Pleadings and other papers filed or served in this matter, as well as all exhibits to the pleadings, expert reports, and other papers | Demonstratives | Exhibits to Refresh Recollection | Exhibits Listed by Defendants |
|---|---|---|---|---|---|---|---|---|
| 8021 | 2012 | Knight Frank, Residential Research, Branded Developments, "The Impact of Branding on Luxury Residential Developments, 2012 | | | | | | |
| 8030 | 2013 | Hilton Worldwide Holdings 10-K for fiscal year 2013 | | | | | | |
| 8031 | 2014 | Hilton Worldwide Holdings 10-K for fiscal year 2014 | | | | | | |
| 8032 | 2015 | Hilton Worldwide Holdings 10-K for fiscal year 2015 | | | | | | |
| 8033 | 2016 | Hilton Grand Vacation 10-K for fiscal year 2016 | | | | | | |
| 8034 | 2017 | Hilton Grand Vacation 10-K for fiscal year 2017 | | | | | | |
| 8035 | 2012 | Wyndham 10-K for fiscal year 2012 | | | | | | |
| 8036 | 2013 | Wyndham 10-K for fiscal year 2013 | | | | | | |
| 8037 | 2014 | Wyndham 10-K for fiscal year 2014 | | | | | | |
| 8038 | 2015 | Wyndham 10-K for fiscal year 2015 | | | | | | |
| 8039 | 2017 | Wyndham 10-K for fiscal year 2016 | | | | | | |
| 8040 | 2013 | ILG 10-K for fiscal year 2013 | | | | | | |
| 8041 | 2014 | ILG 10-K for fiscal year 2014 | | | | | | |
| 8042 | 2015 | ILG 10-K for fiscal year 2015 | | | | | | |
| 8043 | 2016 | ILG 10-K for fiscal year 2016 | | | | | | |
| 10; 1534; 12 | | Ex. 10 (cover ltr.); Ex. 1534 (FAQ); Ex. 12 (survey); | | | | | | |
| 1266/1700 | 8/1/2013 | Spreadsheet re: RCDC Open End Responses from Members 8/1/2013 | | | | | | |
| 1279a | 2007-2011 | Internal MVC Document re: Loss of RCDC Properties | Lee Cunningham 11/10/17 | | | | | |
| 8007 (2011); 8008 (2012); 8009 (2013); 8010 (2014); 8011 (2016); 8012 (2015) | 2011-2016 | SEC, Form 10-K for Marriott Vacations Worldwide Corporation | | | | | | |
| A2 | 4/25/2014 | Email re: acknowledgment and joinder to affiliation | Philip Schneider | | | | | |
| RC 8 | 12/3/2013 | Aspen Highlands Affiliation Survey 12/3/2013 | | | | | | |
| 1 | 10/26/2018 | Expert Report of Jon Simon | Jon Simon | | | | | |
| 2 | 6/7/2019 | Supplemental Expert Report of Jon Simon | Jon Simon | | | | | |
| 3 | 10/14/2009 | "The Halo Effect" | Jon Simon | | | | | |
| 4 | 2012 | "Branded Developments" | Jon Simon | | | | | |
| 5 | 4/30/2010 | Nato Waterfall Detail | Jon Simon | | | | | |
| 6 | 7/27/2011 | Marriott Vacation Club Insider Bulletin | Jon Simon | | | | | |
| 7 | 2012-2013 | Vacation Club Points Chart | Jon Simon | | | | | |
| 8 | | Article "Today's Discussion" | Jon Simon | | | | | |
| 9 | 2/9/2012 | Email String | Jon Simon | | | | | |
| 10 | 10/x/1994 | "Brand Equity:  The Halo Effect Measure" | Jon Simon | | | | | |
| 11 | 1/x/2011 | Marriott Vacations Worldwide Corporation Historical Pricing | Jon Simon | | | | | |
| 1 | | Chekitan Dev Report | Chekitan Dev | | | | | |
| 2 | 3/x/2015 | Article by Burton, Cook, Howlett and Newman, entitled "Broken halos and shattered horns: Overcoming the biasing effects of prior expectations through objective information disclosure | Chekitan Dev | | | | | |
| 3 | 2018 | Article by Hamilton, Rust and Chekitan Dev | Chekitan Dev | | | | | |
| 4 | 2005 | Article by Victorino,Verma, Plaschka, and Chekitan Dev, entitled, "Service Innovation and Customer Choices in the Hospitality Industry" | Chekitan Dev | | | | | |
| 5 | 2017 | Article by Chekitan Dev, Ms. Hamilton, Mr. Rust, entitled, "Hotel Brand Standards: How to Pick the Right Amenities for Your Property." | Chekitan Dev | | | | | |
| 6 | 2014 | Article entitled, "A Flow-Through Analysis of the U.S. Lodging Industry During the Great Recession", by Dev, Mandelbaum and Singh. | Chekitan Dev | | | | | |
| 7 | 1995 | Article entitled, "Brand equity: The halo effect measure" | Chekitan Dev | | | | | |
| 8 | 2/x/1998 | Article entitled, "Is a Company Known by the Company It Keeps? Assessing the Spillover Effects of Brand Alliances on Consumer Brand Attitudes", by Simonin and Ruth | Chekitan Dev | | | | | |
| 9 | | Chekitan Dev Supplemental Expert Report | Chekitan Dev | | | | | |
| 10,11,12,13 | | SMS Survey Charts | Chekitan Dev | | | | | |
| 14,15,16,17 | | SMS Summary Responses | Chekitan Dev | | | | | |
| 18 | | SMS Survey Questions | Chekitan Dev | | | | | |

Per the Pretrial Order Plaintiffs reserve the right to add documents to this list, including documents on Defendants' list that may be removed.