Exhibit D

## __MVW Defendants' Trial Exhibit List__[1]

| 1. | Declaration of Condominium for Aspen Highlands Condominiums | RC 3894-3983 |
|---|---|---|
| 2. | Ritz-Carlton Travel Company Disclosure Statement for Ritz-Carlton Club Membership Program | RC 4614-21 |
| 3. | City of Aspen Disclosure Statement for Ritz-Carlton Club, Aspen Highlands | RC 3996-4007 |
| 4. | Ritz-Carlton Club Reservation Procedures | RC 4582-97 |
| 5. | Ritz-Carlton Club Membership Program Affiliation Agreement | RC 4009-29 |
| 6. | Articles of Incorporation of AHCA | RC 3887-93 |
| 7. | RCMC Management Agreement | RC 4524-41 |
| 8. | Public Offering Statement | RC 4140-4596 |
| 9. | Representative Purchase Contract | Bayer 328-339 |
| 10. | 2010 Affiliation Agreement | RC 3825-61 |
| 11. | 2013 Affiliation Agreement | RCDC 67469-520 |
| 12. | Acknowledgement Agreement | RC 4136-39 |
| 13. | January 8, 2014 email from RCDC (signed by Babich) to Aspen Members, enclosing Exchange Procedures | AHCA00004406-4407 |
| 14. | January 10, 2014 Email from R. Mercer to Aspen Member A. Kalcheim, | AHCA00004406-4407 |
| 15. | April 17, 2014 Memorandum of Understanding (between Lion & Crown and AHCA) | AHCA 9612-14 |
| 16. | Notice of Effective Date of Affiliation (December 5, 2014), sent to Aspen Board on November 18, 2014 | AHCA 4209 |
| 17. | RQ Aspen Sales (including LORE sales data) | RCDC 68339-47 |
| 18. | DEV Aspen Sales | RCDC  68289-338 |
| 19. | Ragatz Associates, "The Shared-Ownership Resort Real Estate Industry in North America" (2004) | |

[1] This is list of the exhibits Defendants intend to offer as evidence.  It does not include a list of the documents to be used for cross-examination.  When a document identified on this list is an email, it is intended that all attachments to the email are included as well.  When a document identified on this list is an Excel Spreadsheet, it is intended to include all data contained in it, including all of the Tabs and Workbooks.

| 20. | Ragatz Associates, "The Shared-Ownership Resort Real Estate Industry in North America" (2005) | |
| 21. | Ragatz Associates, "The Shared-Ownership Resort Real Estate Industry in North America" (2006) | |
| 22. | Ragatz Associates, "The Shared-Ownership Resort Real Estate Industry in North America" (2007) | |
| 23. | Ragatz Associates, "The Shared-Ownership Resort Real Estate Industry in North America" (2008) | |
| 24. | Ragatz Associates, "The Shared-Ownership Resort Real Estate Industry in North America" (2009) | |
| 25. | Ragatz Associates, "The Shared-Ownership Resort Real Estate Industry in North America" (2010) | |
| 26. | Ragatz Associates, "The Shared-Ownership Resort Real Estate Industry in North America" (2011) | |
| 27. | Ragatz Associates, "The Shared-Ownership Resort Real Estate Industry in North America" (2012) | |
| 28. | Ragatz Associates, "The Shared-Ownership Resort Real Estate Industry in North America" (2013) | |
| 29. | Ragatz Associates, "The Shared-Ownership Resort Real Estate Industry in North America" (2014) | |
| 30. | Ragatz Associates, "The Shared-Ownership Resort Real Estate Industry in North America" (2015) | |
| 31. | Ragatz Associates, "The Shared-Ownership Resort Real Estate Industry in North America" (2016) | |
| 32. | Ragatz Associates, "The Shared-Ownership Resort Real Estate Industry in North America" (2017) | |
| 33. | Ragatz Associates, "The Shared-Ownership Resort Real Estate Industry in North America" (2018) | |
| 34. | January 15, 2011 e-mail from Ron Glazer to Isaac Levy | Glazer000534-35 |
| 35. | October 15, 2014 E-Mail from Stephanie Sobeck to Lee Cunningham, forwarding "String of emails from fellow Aspen Highlands owners and their concerns" | RCDC015565 |
| 36. | February 25-27, 2003 E-Mail Exchange Between John Schultz and Ryland Apsey | Schultz001545 |
| 37. | AHCA Board emails, March 2017 | AHCA00026057-59 |
| 38. | Skoric/Bornstein Emails October 2016 | SKORIC005287-90 |
| 39. | MLS Sales data | AHCA00024725-29 |
| 40. | Juan Pablo Cappello Handwritten Notes Comparing Changes in Market Values of Fractional Interests at The Ritz-Carlton Club, Aspen Highlands With Those of Townhouses in Aspen Highlands Section of Aspen, Colorado | Cappello Dep Ex. 1510 |

| 41. | Email from Mullenix to Sobeck , dated July 20, 2012 – acknowledges that real estate values have been devastated even before the announced affiliation. | AHCA00000007-9 |
|---|---|---|
| 42. | Summary of Contracts Reviewed by Resales Department for Exercise Right of First Refusal | RCDC 75963-65 |
| 43. | May 1-2, 2014 e-mail exchange between Bruce Adelman and Randy Mercer | BruceAdelman 000158-60 |
| 44. | November 14, 2011 e-mail exchange between Steve Hoffman and Paul Hanna | Hoffman 000189 |
| 45. | July 9, 2013 e-mail from Steve Hoffman to Ron Glazer | Hoffman 000206 |
| 46. | March 14, 2015 e-mail exchange between Ivan Skoric and Mark Jacoby | Jacoby 000365-66 |
| 47. | E-mail exchange between Mark Ronan and R. David Jones from April 28-June 23, 2009 | Jones 001015 |
| 48. | October 10, 2011 E-mail from Sam Green to Gail Lockyer | Lockyer 000052 |
| 49. | September 6, 2012 E-mail from Danny Becker to Gail Lockyer | Lockyer 000053 |
| 50. | November 20, 2012 E-mail from Tom Benyon to Jay Neveloff | Lockyer 000056-57 |
| 51. | "Evolution Letters" (July 17, 2012) | RCDC 152-5 |
| 52. | July 25, 2012 email from ML Clark to Lee Cunningham re: discussions with Jay Neveloff | RCDC 5784-85 |
| 53. | Cunningham Letter to Members (August 17, 2012) | RCDC 2661-3 |
| 54. | Transcript of August 28, 2012 Webinar presented to Members by Steve Weisz and Lee Cunningham | RCDC 13119-127 |
| 55. | FAQ for Members, August 30, 2012 | |
| 56. | September 14, 2012 email from Lee Cunningham to Jay Neveloff | RCDC 8060-61 |
| 57. | October 25, 2012 E-mail exchange among Thomas Prose, Gerald Marsden, Tyler Oliver, Jay Neveloff, Philip Schneider, and Randy Mercer | AHCA00011435-36 |
| 58. | December 22, 2012 Letter from Stephanie Sobeck to Randal Mercer (summarizing discussions in Orlando meetings) | RCDC 19842-44 |
| 59. | February 3, 2013 letter from AHCA Board to Aspen Members | AHCA 3796 |
| 60. | April 1, 2013 email from Mercer to Sobeck re; upcoming meeting in Aspen | AHCA 815 |
| 61. | April 8, 2013 Letter from AHCA Board to Members | RCDC 1983 |
| 62. | April 19, 2013 email from Sobeck to AHCA Board | AHCA 12170-73 |
| 63. | April 19, 2013 email from Sobeck to AHCA Board | AHCA 12178-79 |
| 64. | May 2, 2013 email from Mercer to Sobeck | AHCA 12238-39 |
| 65. | May 7, 2013 email from Sobeck to Mercer | ACHA 841-42 |
| 66. | May 9, 2013 email from Sobeck to AHCA Board | AHCA 843-45 |
| 67. | May 10, 2013 email from Sobeck to AHCA Board | AHCA 12285-87 |
| 68. | May 11, 2013 email from Sobeck to AHCA Board | ACHA00018502 |

| 69. | May 21, 2013 letter from Cunningham to Bachelor Gulch Members re: affiliation survey/vote | BGHOA 125-26 |
|---|---|---|
| 70. | May 14, 2013 letter from Cunningham to Members | AHCA 860-61 |
| 71. | May 29, 2013 email from Sobeck to AHCA Board | AHCA 12328-29 |
| 72. | June 3, 2013 email from Marsden to AHCA Board | AHCA 18571-2 |
| 73. | June 3, 2013 email from Mercer to Sobeck | AHCA 12353-55 |
| 74. | June 4, 2013 email from Sobeck to AHCA Board | AHCA 917-18 |
| 75. | June 2013 draft FAQs | AHCA 12357-60 |
| 76. | June 17, 2013 email Mercer to Sobeck | AHCA 922-23 |
| 77. | June 27, 2013 email Sobeck to AHCA Board | AHCA 924-34 |
| 78. | September 3, 2013 email Sobeck to AHCA Board | AHCA 12420-30 |
| 79. | September 19, 2013 email Mercer to Sobeck | AHCA 12442-53 |
| 80. | September 20, 2013 email Sobeck to Mercer | AHCA 12466-72 |
| 81. | September 27, 2013 email Sobeck to Mercer & Oliver | AHCA 1277-81 |
| 82. | September 29, 2013 email Mercer to Sobeck | AHCA 1282-86 |
| 83. | October 7, 2013 email Sobeck to Mercer & Oliver | AHCA 1287-97 |
| 84. | October 13, 2013 email Mercer to Sobeck | AHCA 12605-15 |
| 85. | October 16, 2013 email Sobeck to Mercer | AHCA 1310-22 |
| 86. | October 17, 2013 E-mail from Randy Mercer to Joel Alper, Philip Schneider, Robert Harris & Tyler Oliver | RCDC009718-23 |
| 87. | 2/24/2014 Emails amongst AHCA Board re: hiring Marino with respect to Joinder Agreement | AHCA 18042-43 |
| 88. | 4/5/2014 Emails amongst AHCA Board re: Joinder Agreement | AHCA 9175-78 |
| 89. | Email exchange between Michael Marino and Egolf, dated 4/5/14 (discussing termination provision in agreement) | AHCA00009184-87 |
| 90. | Michael Marino mark up of MOU referencing termination provision | Marino000033-35 |
| 91. | Michael Marino mark up of Acknowledgment Agreement referencing termination provision | Marino000027-32 |
| 92. | April 2017 Email from AHCA Board re: Litigation | SKORIC014955 |
| 93. | September 2013 Draft of  letter to accompany survey | ACHA00012459-60 |
| 94. | 10/17/2013 email from Mercer to AHCA Board, explaining intent, content of survey materials | AHCA 1323-24 |
| 95. | 11/19/2013 email to Aspen Members re: Affiliation Survey | AHCA 1357-61 |
| 96. | 12/4/2013 email Cunningham to Aspen Members re: Affiliation Survey | Youngblood 1-5 |
| 97. | December 2013 Aspen Survey Affiliation FAQ | AHCA00018321 |

| 98. | 12/6/2013 Emails amongst AHCA Board Members discussing endorsement draft | AHCA 18366-69 |
|---|---|---|
| 99. | 12/6/13 email from AHCA board to Members, endorsing Affiliation | RCDC 7487-88 |
| 100. | Aspen Survey Materials | (RCDC 64702-11) |
| 101. | Survey Tally Records | Verecchia Exs. 1-10 |
| 102. | Individual Survey Votes | Verecchia Dep. exs. 2026-27 |
| 103. | 1/14/14 email from Verecchia to Dinda/Sobeck with survey results | RCDC006094-95 |

| | *Date* | *From* | *To* | *Subject* | *Bates Number* |
|---|---|---|---|---|---|
| 104. | 07/13/2012 17:43:23 | Clark, Mary Lynn | tprose@generalmedicine.com | RE: De flagging | RCDC Sample00428 |
| 105. | 09/30/2014 18:21:49 | Forth, Patrick | Babich, Eveleen; Sobeck, Stephanie; Jackson-Rauso, Stacey | FW: Aspen Highlands - Rental | RCDC Sample00838 |
| 106. | 07/09/2013 09:28:00 | | | | RCDC Sample05423 |
| 107. | 12/05/2014 16:02:11 | Mooney, Dee | Babich, Eveleen; Essig, Ron; Jackson-Rauso, Stacey; Sobeck, Stephanie; Hayward, Richard; Johnson, Kendra; Forth, Patrick | RE: MVCD Exchange Program - Affiliated Members and Interests Update | RCDC000118 |

| 108. | 07/24/2012 13:05:41 | Whelihan, Bill | Borton, Jill; Curts, Travis; Kisner, Arlie; Midili, Salvatore; Russell, Sally (MVCI) | FW: RCDC President's Meeting Follow-up - Member Letters | RCDC000151-55 |
| 109. | 01/09/2015 09:54:04 | Johnson, Kendra | Essig, Ron; Sobeck, Stephanie; Jackson-Rauso, Stacey; Hayward, Richard; Mooney, Dee; Forth, Patrick; Rossi, Nick; Babich, Eveleen | RCDC Election Update 1/9/2015 | RCDC000187 |
| 110. | 04/21/2014 17:33:35 | | | | RCDC004398 |
| 111. | 02/10/2015 21:30:43 | RCDC Member Communications | Phillips, Lori | Reminder of the Marriott Vacation Club Destination Exchange Program Deposit Deadline | RCDC Sample08872 |
| 112. | 02/10/2015 21:30:52 | RCDC Member Communications | Phillips, Lori | Reminder of the Marriott Vacation Club Destination Exchange Program Deposit Deadline | RCDC Sample08874 |
| 113. | 10/02/2013 15:30:57 | Makdah, Khalil | Clark, Mary Lynn | 2013 report | RCDC Sample08883-925 |
| 114. | 07/18/2012 16:07:44 | | | | RCDC016915 |

| 115. | 01/05/2012 14:25:33 | Miller, Brian (MVCI) | Clark, Mary Lynn | RE: should we still take resale listings?  we have renewals we need to do but I'm not sure if we want to do this or not.....THanks | RCDC Sample09212 |
|---|---|---|---|---|---|
| 116. | 06/03/2015 12:59:29 | | | | RCDC013569 |
| 117. | 07/30/2015 10:19:13 | | Cunningham, Lee; Hayward, Richard | RE: Member Service Board Presentation - DRAFT | RCDC Sample09353 |
| 118. | 07/27/2015 15:03:27 | | | | RCDC017026 |
| 119. | 12/08/2014 14:17:26 | | | | RCDC Sample11485 |
| 120. | 07/27/2015 13:30:33 | | | | RCDC013570 |
| 121. | 06/26/2013 11:36:14 | | | | RCDC004714 |
| 122. | 01/19/2015 08:10:31 | Jackson-Rauso, Stacey | 'Sobeck, Stephanie' | FW: Lewis - Steiner Ritz 12/27-1/1 | RCDC Sample15220-30 |
| 123. | 05/01/2013 16:25:29 | | | | RCDC013586 |
| 124. | 05/30/2013 17:05:27 | | | | RCDC017075 |
| 125. | 06/27/2013 17:04:11 | | | | RCDC073103 |
| 126. | 07/27/2013 16:52:45 | | | | RCDC073108 |
| 127. | 08/21/2013 17:05:14 | | | | RCDC073363 |
| 128. | 09/18/2013 16:16:14 | | | | RCDC000271 |
| 129. | 01/20/2012 10:14:06 | | | | RCDC Sample16606 |

| | | | | | |
|---|---|---|---|---|---|
| 130. | 03/07/2012 14:55:08 | | | | RCDC Sample16704 |
| 131. | 07/31/2014 08:42:27 | | | | RCDC019392 |
| 132. | 09/10/2015 16:26:06 | | | | RCDC Sample21379 |
| 133. | 07/14/2015 18:57:50 | | | | RCDC014868 |
| 134. | 08/05/2015 11:49:28 | | | | RCDC014922 |
| 135. | 07/13/2015 15:51:00 | Mooney, Dee | Hesson, Greg; Sciberras, Linda; Barry, James; Jackson-Rauso, Stacey; Leman, Leslie; Young, Kristine; Hayward, Richard; Jackson, Ralf; Sobeck, Stephanie | RE: Available Aspen Home Club Inventory | RCDC Sample33674 |
| 136. | 01/05/2016 11:11:51 | Essig, Ron | Cunningham, Lee | RE: RCDC Election Update 12/15/14 | RCDC005041 |

| 137. | 01/06/2016 12:05:28 | Hearns, John | Albert, John; Delorey, Cliff | QUALITY ASSURANCE - YEAR END RESULTS - RITZ-CARLTON DESTINATION CLUBS AND APPLICABLE RITZ-CARLTON RESIDENCES | RCDC Sample34673 |
|---|---|---|---|---|---|
| 138. | 01/06/2016 12:05:28 | | | | RCDC Sample34675 |
| 139. | 01/06/2016 12:05:28 | | | | RCDC Sample34678 |
| 140. | 01/06/2016 12:05:28 | | | | RCDC Sample34679 |
| 141. | 08/15/2014 10:46:54 | | | | RCDC015018 |
| 142. | 05/15/2013 10:59:16 | | | | RCDC000965 |
| 143. | 09/27/2012 16:59:26 | | | | RCDC000993 |
| 144. | 09/27/2012 16:59:26 | | | | RCDC000995 |
| 145. | 10/14/2012 19:43:50 | Hearns, John | Cunningham, Lee | RE: RECAP OF ASPEN BOARD AND ANNUAL MEETINGS | RCDC000998 |
| 146. | 10/09/2012 11:32:33 | | | | RCDC001000 |
| 147. | 10/09/2012 11:32:33 | | | | RCDC001002 |
| 148. | 10/09/2012 14:46:13 | | | | RCDC001052 |
| 149. | 02/15/2012 13:52:45 | | | | RCDC001108 |

| 150. | 07/02/2013 10:23:30 | | | | RCDC001653 |
|---|---|---|---|---|---|
| 151. | 04/17/2014 17:16:07 | Sobeck, Stephanie | Philip Schneider | RE: Jupiter loss | RCDC Sample41391 |
| 152. | 04/21/2014 10:21:50 | Sobeck, Stephanie | Brahimi, Mustapha | RE: Affiliation | RCDC008526 |
| 153. | 04/29/2014 20:41:28 | Sobeck, Stephanie | Aspen | Re: April Newsletter | RCDC008543 |
| 154. | 08/11/2012 07:47:56 | Clark, Mary Lynn | Cunningham, Lee | Jay | RCDC009054 |
| 155. | 08/17/2012 15:00:45 | | | | RCDC009055 |
| 156. | 12/22/2012 20:20:00 | | | | RCDC019842 |
| 157. | 10/20/2014 20:10:49 | | | | RCDC015431 |
| 158. | 04/18/2012 21:08:09 | | | | RCDC015434 |
| 159. | 10/21/2014 18:59:46 | | | | RCDC015448 |
| 160. | 10/21/2014 19:10:35 | | | | RCDC015451 |
| 161. | 06/19/2014 09:57:13 | Sobeck, Stephanie | Clark, Mary Lynn | RE: Aspen Broker | RCDC Sample45252 |
| 162. | 07/03/2014 14:19:37 | | | | RCDC019864 |
| 163. | 07/07/2014 10:39:45 | Sobeck, Stephanie | Randy Mercer | RE: Ritz | RCDC009092 |
| 164. | 07/07/2014 13:04:33 | Sobeck, Stephanie | akalcheim @me.com | RE: Ritz | RCDC009096 |
| 165. | 09/12/2012 08:12:14 | | | | RCDC005698 |

| 166. | 07/24/2015 10:54:56 | | | | RCDC Sample49008 |
|---|---|---|---|---|---|
| 167. | 11/19/2014 16:17:56 | | | | RCDC015467 |
| 168. | 10/16/2013 16:23:05 | | | | RCDC005733 |
| 169. | 12/11/2013 17:35:14 | | | | RCDC005739 |
| 170. | 01/20/2014 19:04:44 | | | | RCDC005745 |
| 171. | 09/18/2014 20:55:39 | | | | RCDC Sample50789 |
| 172. | 09/18/2014 20:55:27 | | | | RCDC Sample50804 |
| 173. | 07/31/2014 13:22:38 | Sobeck, Stephanie | Cunningham, Lee | RE: The Ritz-Carlton Club, Aspen Highlands | RCDC009124 |
| 174. | 07/31/2014 13:56:30 | Sobeck, Stephanie | Randy Mercer | RE: The Ritz-Carlton Club, Aspen Highlands | RCDC009127 |
| 175. | 08/02/2014 15:51:57 | Sobeck, Stephanie | Diane Goione | RE: Lion and Crown Question | RCDC009147 |
| 176. | 08/02/2014 17:12:27 | Sobeck, Stephanie | Diane Goione | RE: Lion and Crown Question | RCDC009149 |
| 177. | 05/31/2013 15:43:10 | | | | RCDC015479 |
| 178. | 05/15/2012 15:01:53 | | | | RCDC Sample51189 |
| 179. | 02/07/2012 09:24:49 | | | | RCDC019950 |

| 180. | 10/02/2012 10:03:18 | Stone, Jeffrey | Clark, Mary Lynn | RE: Thank you {RCC Inventory Chart} | RCDC015509 |
|------|---------------------|----------------|------------------|-------------------------------------|------------|
| 181. | 07/24/2012 08:44:35 | Clark, Mary Lynn | DiMeglio, Nicholas; 'Lisa Miller' | RE: Marriott Vacation Club | RCDC005751 |
| 182. | 02/07/2013 09:21:27 | Stone, Jeffrey | Frates-Mazzilli, Kim; Bennis, Colleen | RE: LTD RCC Home Club Sales by Project (as of period 1, 2013) | RCDC001891 |
| 183. | 04/11/2013 14:40:06 | Stone, Jeffrey | Sobeck, Stephanie | Sales Start Years for all RCC Projects | RCDC001912 |
| 184. | 04/12/2013 09:21:13 | | | | RCDC001913 |
| 185. | 05/30/2013 10:58:27 | | | | RCDC001937 |
| 186. | 07/24/2013 14:42:49 | | | | RCDC001942 |
| 187. | 05/15/2013 22:20:49 | | | | RCDC Sample56596 |
| 188. | 07/11/2013 15:04:30 | | | | RCDC Sample56668 |
| 189. | 09/28/2014 22:49:33 | Sobeck, Stephanie | Randal Mercer | Re: Marriott | RCDC009638 |
| 190. | 09/29/2014 10:32:42 | Sobeck, Stephanie | Randy Mercer; 'Nemzoff, Joshua' | RE: Marriott | RCDC009644 |
| 191. | 09/29/2014 11:36:38 | Sobeck, Stephanie | Joshua Nemzoff | RE: Marriott | RCDC009660 |
| 192. | 10/22/2013 16:01:09 | | | | RCDC009689 |
| 193. | 04/12/2013 15:31:00 | | | | RCDC006001 |

| | | | | | |
|---|---|---|---|---|---|
| 194. | 01/14/2014 17:09:12 | | | | RCDC006038 |
| 195. | 01/14/2014 14:12:20 | Sobeck, Stephanie | Cunningham, Lee | FW: Aspen Vote Update | RCDC006094 |
| 196. | 06/17/2013 17:11:28 | Sobeck, Stephanie | Cunningham, Lee | FW: AspenLettertoMembers CLEAN | RCDC015557 |
| 197. | 12/06/2013 14:54:29 | Sobeck, Stephanie | Cunningham, Lee | FW: Minor Edits - are you ok with them? | RCDC009724 |
| 198. | 06/03/2013 12:59:13 | Sobeck, Stephanie | Randy Mercer; Cunningham, Lee | RE: Lion & Crown Enrollment | RCDC009729 |
| 199. | 06/27/2013 21:43:00 | | | | RCDC006122 |
| 200. | 05/02/2014 17:44:01 | RCDC SLC Leadership | DL-RCDC SLC Member Services | Member Services Update - Marriott Vacation Club Destinations Program Options for Aspen Members | RCDC006142 |
| 201. | 05/02/2014 17:44:01 | Marriott Vacation Club Owner Services | Babich, Eveleen | Expanding your Lion & Crown travel options with Marriott Vacation Club Destinations | RCDC006150 |

| | | | | | |
|---|---|---|---|---|---|
| 202. | 05/13/2014 11:17:48 | | | | RCDC Sample57386 |
| 203. | 06/21/2013 07:23:51 | | | | RCDC002243 |
| 204. | 11/18/2014 12:24:31 | Sobeck, Stephanie | Babich, Eveleen | RE: Letters today | RCDC015693 |
| 205. | 11/18/2014 16:53:32 | Sobeck, Stephanie | Mooney, Dee | Fwd: Notice of Effective Date of Acknowledgement of and Joinder to Affilation Agreement | RCDC015695 |
| 206. | 10/18/2012 17:06:50 | Randy Mercer | Sobeck, Stephanie | RE: Lion & Crown Affiliation | RCDC020554 |
| 207. | 10/19/2012 13:33:30 | Hearns, John | Sobeck, Stephanie | FW: Aspen Highlands | RCDC073534 |
| 208. | 11/10/2012 00:06:54 | Randy Mercer | Sobeck, Stephanie | RE: Meeting in Orlando | RCDC015918 |
| 209. | 12/18/2012 11:28:58 | | | | RCDC020556 |
| 210. | 12/05/2014 15:57:41 | Sobeck, Stephanie | Babich, Eveleen; Essig, Ron; Jackson-Rauso, Stacey; Hayward, Richard; Johnson, Kendra; Mooney, Dee; Forth, Patrick | RE: MVCD Exchange Program - Affiliated Members and Interests Update | RCDC020585 |

| 211. | 12/05/2014 22:23:27 | Sobeck, Stephanie | Babich, Eveleen | Re: MVCD Exchange Program - Affiliated Members and Interests Update | RCDC015957 |
|---|---|---|---|---|---|
| 212. | 12/08/2014 10:01:21 | Sobeck, Stephanie | Johnson, Kendra | RE: MVCD Exchange Program - Affiliated Members and Interests Update | RCDC015959 |
| 213. | 04/08/2013 10:33:55 | Sobeck, Stephanie | RCC Aspen Board | RE: Aspen Highlands Condominium Association, Inc., Tourist Accommodation Board Letter to Members | RCDC006604 |
| 214. | 05/09/2013 16:28:56 | Sobeck, Stephanie | Albert Bruno; Jackson-Rauso, Stacey; Bill Petrick; Guikema, Nathan; Thomas Sullivan; Steve M. Andrews; Pat Guerra | RE: recent agreement between Ritz/Marriott and Aspen | RCDC002346 |
| 215. | 05/09/2013 16:31:10 | Sobeck, Stephanie | Guikema, Nathan | RE: recent agreement between Ritz/Marriott and Aspen | RCDC002350 |
| 216. | 12/18/2014 12:53:04 | Sobeck, Stephanie | Babich, Eveleen | RE: RCDC Election Update 12/15/14 | RCDC015976 |

| 217. | 12/18/2014 13:03:26 | | | | RCDC073536 |
|------|---------------------|---|---|---|------------|
| 218. | 05/18/2012 11:15:01 | | | | RCDC006607 |
| 219. | 12/19/2013 14:11:12 | | | | RCDC002412 |
| 220. | 07/26/2012 16:59:57 | Ramirez, Fanny | Babich, Eveleen | Feedback from members concerning RCDC Changes | RCDC Sample59608 |
| 221. | 07/18/2012 09:52:42 | Clark, Mary Lynn | Steve M. Andrews | RE: Ritz Carlton Club Program Changes | RCDC006612 |
| 222. | 08/01/2012 22:38:39 | Clark, Mary Lynn | Steve M. Andrews | RE: Ritz Carlton Club Program Changes | RCDC006614 |
| 223. | 07/20/2012 06:46:08 | Clark, Mary Lynn | Cunningham, Lee; Miller, Brian (MVCI); Sobeck, Stephanie; Hunter, James | attn client privilege - Jay conversation - boards | RCDC073550 |
| 224. | 01/20/2015 16:05:12 | Sobeck, Stephanie | Johnson, Kendra | RE: RCDC Affiliation Elections update 1/19/15 | RCDC020680 |
| 225. | 07/30/2015 09:27:46 | | | | RCDC002516 |
| 226. | 04/02/2014 18:48:32 | | | | RCDC006620 |
| 227. | 10/09/2014 20:28:06 | | | | RCDC006876 |

| 228. | 01/19/2015 17:57:06 | | | | RCDC Sample61665 |
|---|---|---|---|---|---|
| 229. | 10/21/2014 18:30:53 | Campbell, Greg (MVCI) | LAWLER, JENNIFER; Albert, John; Bill Walsh; Edgar Lopez; Baron, Charles | RE: Your Review Requested \| Response to Mr. Lockheimer's Feedback | RCDC002596 |
| 230. | 09/01/2012 14:00:01 | RCDC Member Communications | Clark, Mary Lynn | FW: Thank You from Lee Cunningham | RCDC007333 |
| 231. | 08/09/2012 14:05:33 | | | | RCDC002620 |
| 232. | 05/29/2013 14:32:29 | Clark, Mary Lynn | Bennis, Colleen | RE: Luxury Segment Reengineering | RCDC007347 |
| 233. | 06/28/2013 22:52:11 | Clark, Mary Lynn | Bennis, Colleen; Sobeck, Stephanie; marylynn.clark@vacationclub.com | RE: Strategic Council Package - Luxury Segment Reengineering | RCDC007349 |
| 234. | 11/25/2014 16:12:49 | Ramirez, Fanny | Forth, Patrick; Parsons, Susan | Communication to Members | RCDC009862-65 |
| 235. | 11/25/2014 17:13:04 | Ramirez, Fanny | Forth, Patrick; Parsons, Susan | RE: Communication to Members | RCDC009868 |

| 236. | 11/25/2014 17:22:43 | Parsons, Susan | Ramirez, Fanny; Forth, Patrick | RE: Communication to Members | RCDC009870-76 |
|---|---|---|---|---|---|
| 237. | 12/12/2013 15:54:15 | Bennis, Colleen | Sobeck, Stephanie; Clark, Mary Lynn | RE: Luxury Segment Reengineering for Strat Council Package | RCDC007351 |
| 238. | 11/25/2014 17:25:18 | Hicks, Daniel | Parsons, Susan; Ramirez, Fanny; Forth, Patrick | RE: Communication to Members | RCDC009877 |
| 239. | 11/25/2014 17:52:08 | Parsons, Susan | Hicks, Daniel; Ramirez, Fanny; Forth, Patrick | RE: Communication to Members | RCDC009880 |
| 240. | 04/18/2013 10:19:08 | | | Aspen - LC Usage Options (2).ppt | RCDC009964 |
| 241. | 04/19/2013 10:23:26 | | | April 5, 2013 Aspen Highlands Condominium Association, Inc., Tourist Accommodation Board Letter to Members | RCDC009979 |
| 242. | 04/19/2013 14:10:53 | Dunham, Debra | Sobeck, Stephanie | RE: Aspen | RCDC009985 |
| 243. | 05/02/2013 09:25:00 | | | 2013-05 Letter to Members FINAL | RCDC010006 |
| 244. | 05/28/2014 11:25:52 | | | | RCDC010031 |

| 245. | 12/06/2013 15:36:39 | Dinda, Dee [dee.dinda@ritzcarltonclub.com] | MVW SLC Communication Services | Aspen Communication - Email Blast for Today | RCDC010104-06; RCDC007487-88 |
|---|---|---|---|---|---|
| 246. | 01/15/2014 17:08:24 | Dinda, Dee [dee.dinda@ritzcarltonclub.com] | Babich, Eveleen [Eveleen.Babich@ritzcarltonclub.com] | FW: The Ritz-Carlton Club, Aspen Highlands Affiliation Survey | RCDC007489-542 |
| 247. | 09/29/2014 21:12:25 | RCDC SLC Leadership | MVW SLC LC Enrollment; RCDC SLC Leadership; Babich, Eveleen | RE: Enrollment Information from The Ritz-Carlton Destination Club | RCDC016252 |
| 248. | 10/21/2014 12:52:13 | RCDC SLC Leadership | DL-RCDC SLC Member Services | Member Services Update - MVCD Program Affiliation Communication for Lake Tahoe Members | RCDC007804-35 |
| 249. | 09/14/2012 15:05:03 | Cunningham, Lee | jneveloff@KRAMERLEVIN.com | FW: Follow up email to Jay | RCDC008060 |
| 250. | 05/06/2014 17:07:14 | Sobeck, Stephanie | Bennis, Colleen; Clark, Mary Lynn | RE: Luxury Segment Reengineering for Strategic Council Package | RCDC013189 |
| 251. | 05/30/2013 12:27:27 | | | | RCDC021361 |
| 252. | 09/09/2015 17:12:50 | Jackson-Rauso, Stacey | Wagner, Marianne | RE: MVCD Exchange Program into RCDC | RCDC016581-85 |
| 253. | 10/28/2013 15:12:37 | | | | RCDC003565 |
| 254. | 04/12/2013 13:24:33 | | | | RCDC008299 |

| 255. | 04/12/2013 14:27:24 | Sobeck, Stephanie | Cunningham, Lee; Clark, Mary Lynn | FW: Aspen Board Letter - Member Responses | RCDC008301-16 |
|------|---------------------|-------------------|----------------------------------|--------------------------------------------|----------------|
| 256. | 05/20/2013 09:05:14 | | | | RCDC008319 |
| 257. | 11/19/2013 20:00:11 | RCDC Member Communications | Clark, Mary Lynn | Affiliation Information from Your Board and The Ritz-Carlton Destination Club | RCDC008321 |
| 258. | 12/04/2013 12:23:16 | The Ritz-Carlton Club, Bachelor Gulch | Clark, Mary Lynn | The Ritz-Carlton Club, Aspen Highlands Affiliation Survey | RCDC008326-31 |
| 259. | 08/20/2014 15:39:38 | Mooney, Dorothy | Jackson-Rauso, Stacey; Sobeck, Stephanie | RE: Concerned | RCDC022029 |
| 260. | 04/10/2013 09:00:00 | UNKNOWN | 'nverrechia@morrowco.com'; Sobeck, Stephanie; Frates-Mazzilli, Kim; Dunham, Debra; Frates-Mazzilli, Kim; Hodge, Cindy | Aspen Highlands Voting Project | RCDC013458 |

| 261. | July 6, 2007 | | | Interoffice Memorandum to MVCI Growth Council to Richard Hayward, Stephanie Iverson, and Dolapo Olumoko re: Ritz-Carlton Club Aspen Highlands 2007 Update Executive Summary | RCDC075845-60 |
|---|---|---|---|---|---|
| 262. | 10/04/2012 17:00:56 | | | RCC Aspen Member Update 2012/2013 | AHCA00000314 |
| 263. | 07/17/2012 14:30:00 | Jay Neveloff | Gerald Marsden; Phillip Schneider; Tyler Oliver | RCDC President's Meeting Follow-Up - Member Letters | AHCA00000001-05 |
| 264. | 07/21/2012 10:10:00 | Gerald Marsden | Tyler Oliver | Re: Letter from the RCC-BG Condominium Association, Inc. Board President | AHCA00000012 |
| 265. | 07/25/2012 09:23:00 | Jay Neveloff | Tyler Oliver, Gerald Marsden | Fw: Point Values | AHCA00000024 |
| 266. | 07/26/2012 09:01:00 | Jayt Neveloff | Gerald Marsden; Phillip Schneider; Tyler Oliver | Letter to Members of Aspen Highlands | AHCA00000027 |
| 267. | | | | Draft letter regarding Evolution of RCDC Brand | AHCA00000028 |
| 268. | 08/01/2012 18:04:00 | Jay Neveloff | Gerald Marsden; Tyler Oliver | Fw: Bachelor Gulch | AHCA00000045 |

| 269. | | | | FAQ's L&C Travel Company with Marriott Resorts 2011/2012 | AHCA00000053 |
|---|---|---|---|---|---|
| 270. | 03/16/2013 09:31:00 | Silvia Socarras | Tyler Oliver | RE: Per your Inquiry | AHCA00000762 |
| 271. | 03/16/2013 09:38:00 | Silvia Socarras | Tyler Oliver | RE; Per your Inquiry | AHCA00000764 |
| 272. | 03/21/2013 21:52:00 | Mike Mullenix | Randy Mercer | RE: Timbers | AHCA00000795 |
| 273. | 03/24/2013 12:25:00 | Randy Mercer | Tyler Oliver | FW: Choose your club | AHCA00000797 |
| 274. | | | | MVWC Metting Notes taken by Mike Mullenix March 11, 2013 | AHCA00000802 |
| 275. | 03/28/2013 13:20:00 | Randy Mercer | Gerald Marsden; Phillip Schneider; Tyler Oliver | Excerpts from minutes between 3 BG Board Members and MVW (Lee Cunningham) | AHCA00000807 |
| 276. | 03/01/2013 19:38:00 | Randy Mercer | Gerald Marsden; Phillip Schneider; Tyler Oliver | FW: Saturday April 6th | AHCA00000816 |
| 277. | 04/01/2013 21:07:00 | Philip Schneider | Randy Mercer | Re: Saturday April 6th | AHCA00000817 |
| 278. | 04/05/2013 17:07:00 | Aspen Highlands Board of Directors | Tyler Oliver | Aspen Highlands Condominium Association, Inc., Tourist Accommodation to Members | AHCA00000820 |
| 279. | 04/10/2013 08:24:00 | Annette Kalcheim | Tyler Oliver | Marriott Point Exchange | AHCA00000821 |
| 280. | 04/22/2013 12:41:00 | Randy Mercer | Gerald Marsden; Phillip | RCDC relationship with Exclusive Resorts | AHCA00000831 |

| | | | Schneider; Tyler Oliver | | |
|---|---|---|---|---|---|
| 281. | 04/23/2013 11:14:00 | Annette Kalcheim | RCDCCommunications @RitzCarltonClub.com | Ritz Carlton Announcement | AHCA00000833 |
| 282. | 4/29/2013 8:02:00 | Randy Mercer | Jerry Marsden; Phillip Schneider; Tyler Oliver | Explorer Collection Letter | AHCA00000835-36 |
| 283. | 4/30/2013 6:43:00 | Randy Mercer | Jerry Marsden; Phillip Schneider; Tyler Oliver | Red Line of follow up to 4.8.2013 Letter | AHCA00000837-838 |
| 284. | 5/7/2013 12:20:00 | Stephanie Sobeck | Randy Mercer; Tyler Oliver; Phillip Schneider; Gerald Marsden | Draft Letter of Follow up to 4.8.2013 letter | AHCA00000841-842 |
| 285. | 05/10/2013 15:28:00 | Randy Mercer | Phillip Schneider; Gerald Marsden; Tyler Oliver | Fwd: Urgent and Important Update From Bachelor Board of Directors | AHCA00000846 |
| 286. | 05/10/2013 22:26:00 | Philip Schneider | Gerald Marsden | Re: Urgent and Important Update From Bacheor Gulch Board of Directors | AHCA00000849 |
| 287. | 05/12/2013 15:36:00 | Randy Mercer | Gerald Marsden; Philip Schneider ; Tyler Oliver | FW: Member Communication 2013-05-12 | AHCA00000852-54 |

23

| 288. | 05/13/2013 14:30:00 | Randy Mercer | Tyler Oliver | FW: Response Letter to BG Letter | AHCA00000855-56 |
|---|---|---|---|---|---|
| 289. | 05/14/2013 20:20:00 | RCDC Member Communciations | Tyler Oliver | Update on Lion & Crown Enrollment | AHCA00000860 |
| 290. | 05/16/2013 10:23:00 | Randy Mercer | Gerald Marsden; Philip Schneider ; Tyler Oliver | FW: Lion & Crown Enrolment Agreement & Amendment | AHCA00000862-69 |
| 291. | 01/08/2014 20:21:00 | Stephanie Sobeck | Randy Mercer | RE: Spam; Re: An Amendment to The Lion & Crown Exchange | AHCA00004404 |
| 292. | 01/10/2014 04:58:00 | Randy Mercer | Annette Kalcheim | RE: An Amendment to The Lion & Crown Exchange Program | AHCA00004406 |
| 293. | 02/16/2014 22:40:00 | Brooke Taylor | Randy Mercer | Member voting letter | AHCA00004408 |
| 294. | 02/27/2014 08:07:00 | Annette Kalcheim | Randy Mercer | Re: Marriot | AHCA00004409 |
| 295. | 4/21/2014 16:39:00 | Eliza Robinson | Randy Mercer | RE: Newsletter | AHCA00004411-15 |
| 296. | 04/23/2014 21:56:00 | Randy Mercer | Joel Alper; Philip Schneider; Robert Harris; Tyler Oliver | Aspen Board Letter Draft 2014 - Redline V1 | AHCA00004421-25 |
| 297. | 04/23/2014 23:00:00 | Philip Schneider | Randy Mercer | Re: Aspen Board Letter Draft 2014 - Redline V1 | AHCA00004431 |
| 298. | 04/24/2014 06:10:00 | Tyler Oliver | Randy Mercer; Joel Alper; Phillip Schneider; | RE: Aspen Board Letter Draft 2014 - Redline V1 | AHCA00004432-36 |

24

| | | | Robert Harris | | |
|---|---|---|---|---|---|
| 299. | 04/24/2014 06:48:00 | Robert Harris | Randy Mercer | Re: Aspen Board Letter Draft 2014 - Redline V1 | AHCA00004442 |
| 300. | 04/24/2014 06:54:00 | Joel Alper | Tyler Oliver; Randy Mercer; Phillip Schneider; Robert Harris | Re: Aspen Board Letter Draft 2014 - Redline V1 | AHCA00004444-48 |
| 301. | 04/24/2014 07:41:00 | Randy Mercer | Nicholas DiMeglio | Aspen Board Letter Draft 2014 - FINAL | AHCA00004454-58 |
| 302. | 04/24/2014 10:16:00 | Nicholas DiMeglio | Eliza Robinson | Aspen Board Letter Draft 2014 - Final | AHCA00004484 |
| 303. | 10/07/2013 12:15:00 | Stephanie Sobeck | Randy Mercer; Stephanie Sobeck; Tyler Oliver | RE: Letters for Discussion at 10 AM | AHCA00001287-97 |
| 304. | 10/12/2013 10:51:00 | Randy Mercer | Tyler Oliver | RE: Letters for Discussion at 10 AM | AHCA00001298-09 |
| 305. | 10/16/2013 16:05:00 | Stephanie Sobeck | Randy Mercer | RE: Documents for Review | AHCA00001310-22 |
| 306. | 10/17/2013 07:31:00 | Randy Mercer | Joel Alper; Philip Schneider; Robert Harris; Tyler Oliver | Board Pre-Read | AHCA00001323-34 |
| 307. | 10/17/2013 09:55:00 | Nicholas DiMeglio | Tyler Oliver | Board Pre-Read | AHCA00001335 |

| 308. | 11/01/2013 15:07:00 | Stephanie Sobeck | Randy Mercer; Tyler Oliver | FW: Documents for review | AHCA00001337-49 |
|------|---------|---------|---------|---------|---------|
| 309. | 11/05/2013 15:16:00 | Stephanie Sobeck | Randy Mercer; Tyler Oliver | RE: Documents for review | AHCA00001350-60 |
| 310. | 12/06/2013 06:02:00 | Randy Mercer | Joel Alper; Philip Schneider; Robert Harris; Tyler Oliver | 2013-12-06 Member Memo about new Affiliation Program | AHCA00001361-63 |
| 311. | 12/06/2013 07:35:00 | Randy Mercer | Joel Alper; Philip Schneider; Robert Harris; Tyler Oliver | 2013-12-06 Member Memo about new Affiliation Program v2 | AHCA00001364-66 |
| 312. | 12/24/2013 11:51:00 | Randy Mercer | Tyler Mercer | Fw: Fwd: Follow-up from the Webinar Regarding the Proposed Amendment | AHCA00001367-75 |
| 313. | 01/28/2014 15:19:00 | Stephanie Sobeck | Randy Mercer | RE: Letter to Members | AHCA00001551-53 |
| 314. | 02/03/2014 10:14:00 | Stephanie Sobeck | Randy Mercer | RE: Letter to Members | AHCA00001554-57 |
| 315. | 02/27/2014 14:36:00 | Stephanie Sobeck | Randy Mercer | Affiliation Acknowledgement | AHCA00001558-82 |
| 316. | 05/16/2013 10:23:00 | Randy Mercer | Gerald Marsden; Phillip Schneider; Tyler Oliver | FW: Lion & Crown Enrollment Agreement & Amendment | AHCA00000862-69 |
| 317. | 05/18/2013 12:12:00 | Randy Mercer | Gerald Marsden; Phillip Schneider; Tyler Oliver | A comment regarding the Exchange Resort Documents | AHCA00000875 |

| 318. | 05/22/2013 16:08:00 | Jay Neveloff | Tyler Oliver | FW: UPDATE: Important Enrollment Information from the Ritz-Carlton Destination Club | AHCA00000876 |
|------|---------------------|--------------|--------------|-----------------------------------------------------------------------------------|--------------|
| 319. | 05/31/2013 10:20:00 | Phillip Schneider | Tyler Oliver; Gerald Marsden; Randy Mercer | Aspen letter to members | AHCA00000889-91 |
| 320. | 06/02/2013 16:21:00 | Randy Mercer | Tyler Oliver | Fw: BG | AHCA00000892 |
| 321. | 06/03/2013 10:26:00 | Randy Mercer | Stephanie Sobeck; Lee Cunningham | Lion & Crown Enrollment | AHCA00000894-96 |
| 322. | 06/03/2013 11:03:00 | Randy Mercer | Gerald Marsden; Phillip Schneider; Tyler Oliver | AspenLettertoMembersREVISED5913 V2 RM REDLINE | AHCA00000897-99 |
| 323. | 05/14/2013 22:37:00 | Randy Mercer | Lee Cunningham; Stephanie Sobeck | Fwd: Update on Lion & Crown Enrollment | AHCA00000902 |
| 324. | 6/3/2013 13:16:00 | Randy Mercer | Gerald Marsden; Phillip Schneider; Tyler Oliver | June 2013 Draft letter regarding follow up to April 8, 2013  (No edits) | AHCA00000904-906 |
| 325. | 06/04/2013 09:40:00 | Stephanie Sobeck | Randy Mercer | RE: AspenLettertoMembers CLEAN | AHCA00000910-14 |
| 326. | 06/04/2013 10:07:00 | Gerald Marsden | Stephanie Sobeck; Randal Mercer | Re: Aspen LettertoMembers CLEAN | AHCA00000915 |

| | | | | | |
|---|---|---|---|---|---|
| 327. | 06/04/2013 10:48:00 | Stephanie Sobeck | Gerald Marsden; Phillip Schneider; Tyler Oliver | RE: AspenLettertoMembers CLEAN | AHCA00000917 |
| 328. | 06/27/2013 08:13:00 | Stephanie Sobeck | Randy Mercer; Gerald Marsden; Phillip Schneider; Tyler Oliver | RE: AspenLettertoMembers CLEAN | AHCA00000924-34 |
| 329. | 07/08/2013 05:50:00 | Randy Mercer | Gerald Marsden; Phillip Schneider; Tyler Oliver | St . Thomas | AHCA00000940 |
| 330. | 07/08/2013 05:53:00 | Randy Mercer | Gerald Marsden; Phillip Schneider; Tyler Oliver | BG Letter to Members | AHCA00000941 |
| 331. | 07/08/2013 06:23:00 | Randy Mercer | Gerald Marsden; Phillip Schneider; Tyler Oliver | Board Letter to Aspen Members about BG Termination V1 | AHCA00000943-44 |
| 332. | 9/27/2013 7:55 AM | Stephanie Sobeck | Randy Mercer; Tyler Oliver | Letters for Discussion at 10AM | AHCA00001277-81 |
| 333. | 09/29/2013 13:22:00 | Randy Mercer | Stephanie Sobeck; Tyler Oliver | RE: Letters for Discussion at 10AM | AHCA00001282-85 |
| 334. | 12/21/2012 8:54 PM | Randy Mercer | Phillip Schneider; Gerald Marsden; Tyler Oliver | Fwd: The Ritz Carlton Club; Aspen Highlands | AHCA00000658-661 |
| 335. | 11/2/2013 | Tyler Oliver | Randy Mercer | Re: Subject – It's Official! | ACHA 13491-92 |

| 336. | 12/21/2012 20:56:00 | Randy Mercer | Phillip Schneider; Gerald Marsden; Tyler Oliver | Fwd: Phone Message | AHCA00000665 |
|---|---|---|---|---|---|
| 337. | 12/21/2012 21:06:00 | Phillip Schneider | Randy Mercer | Re: The Ritz Carlton Club Aspen Highlands | AHCA00000666 |
| 338. | 12/21/2012 21:15:00 | Tyler Oliver | Phillip Schneider; Gerald Marsden; Tyler Oliver | Re: Hoyt et al v Ritz matter | AHCA00000668 |
| 339. | 02/03/2013 08:24:00 | Randy Mercer | Gerald Marsden; Phillip Schneider; Tyler Oliver | 2013-02 Letter Members | AHCA00000695-719 |
| 340. | 2/3/2018 20:01:00 | Randy Mercer | Nicholas Dimeglio | Draft letter regarding Ongoing Dispute between MVW and RC affiliates | AHCA00000721-44 |
| 341. | 03/08/2013 16:01:00 | Pepkowitzs | Phillip Schneider; Tyler Oliver | Fwd: | AHCA00000745 |
| 342. | 4/24/2014 14:11:00 | Nicholas DiMeglio | Randy Mercer | Aspen Board Letter Draft 2014 – FINAL. (2).doc | AHCA00004519-25 |
| 343. | 04/24/2014 15:02:00 | Nicholas DiMeglio | Randy Mercer | FW: Aspen Board Letter Draft 2014 - FINAL | AHCA00004526-32 |
| 344. | 04/24/2014 15:52:00 | Eliza Robinson | Randy Mercer | FW: Aspen Board Letter Draft 2014 - FINAL | AHCA00004547-53 |
| 345. | 04/24/2014 20:47:00 | Randy Mercer | Nicholas DiMeglio; Eliza Robinson | Aspen Board Letter Draft 2014 - FINAL (3) | AHCA00004554-58 |

| 346. | 04/24/2014 20:51:00 | Nicholas DiMeglio | Randy Mercer | Aspen Board Letter Draft 2014 - FINAL (3) | AHCA00004564 |
| 347. | 04/25/2014 06:14:00 | Randy Mercer | Stephanie Sobeck; Nicholas DiMeglio | Member Resale memo | AHCA00004568-69 |
| 348. | 04/25/2014 07:24:00 | Nicholas DiMeglio | Randy Mercer | Member Resale memo | AHCA00004572 |
| 349. | 04/25/2014 09:59:00 | Eliza Robinson | Randy Mercer | FW: Member Resale memo | AHCA00004575-79 |
| 350. | 04/26/2014 10:31:00 | Randal Mercer | Joel Alper; Philip Schneider; Robert Harris; Tyler Oliver | FW: Member Resale memo | AHCA00004585-90 |
| 351. | 04/29/2014 13:01:00 | RCDC Member Commun ciations | Randy Mercer | Letter from the Board of Directors of Aspen Highlands Condominium Association, Inc. | AHCA00004597 |
| 352. | 07/16/2014 11:04:00 | Sal Cutrona | Randy Mercer | ASPEN | AHCA00004608 |
| 353. | | | | Management Agreement Schedule (February 9, 2016) | AHCA00003981 |

| | | | | | |
|---|---|---|---|---|---|
| 354. | | | | Memo Re; Early Renewal of Management Agreement ending 2016-02-08 To: John Hearns, Lee Cunningham and Sobeck CC: Marino | AHCA00003983 |
| 355. | | | | Second Amendment to The RCC Membership Program Affiliation Agreement | AHCA00003987 |
| 356. | | | | Second Amendment to The RCC Membership Program Affiliation Agreement | AHCA00003993 |
| 357. | | | | Terms for Management Agreement | AHCA00003996 |
| 358. | | | | Second Amendment to The RCC Membership Program Affiliation Agreement | AHCA00003997 |
| 359. | | | | Draft Update to Aspen owners | AHCA00004000 |
| 360. | | | | Draft Update to Aspen owners | AHCA00004002 |
| 361. | | | | President's Annual Communique October 21, 2014 Memo | AHCA00004011 |

| | | | | | |
|---|---|---|---|---|---|
| 362. | | | | President's Annual Communique October 20, 2014 Memo | AHCA00004033 |
| 363. | | | | Letter regarding Termination of Managemnt agreement in Bachelor Gulch | AHCA00004047 |
| 364. | | | | News from the Club | AHCA00004048 |
| 365. | | | | April 2014 Update letter for Ritz Carlton Aspen Owners | AHCA00004055 |
| 366. | | | | September 2013 Redlined letter regradring Exchange affiliation with MVCD | AHCA00004065 |
| 367. | | | | Redlined Memo regarding Exchange Affiliation | AHCA00004067 |
| 368. | | | | Home Club members FAQs - Exchange Opportunity | AHCA00004074 |
| 369. | | | | Home Club members FAQs - Exchange Opportunity | AHCA00004079 |
| 370. | | | | May 2013 draft follow up to April 8, 2013 | AHCA00004086 |
| 371. | | | | May 3, 2013 Letter regarding option to expand their vacation opportunities due to access to the MVC System | AHCA00004088 |

| 372. | 10/08/2014 16:18:00 | Marie Leahy on behalf of Mike Marino | Barbra Egolf | RE: RCC - Aspen Highlands - Third Amendment to Management Agreement | AHCA00008417-22 |
| 373. | 10/08/2014 21:17:00 | Mike Marino | Randy Mercer | Re: RCC -Aspen Highlands - Third Amendment to Management Agreement | AHCA00008528 |
| 374. | 10/08/2014 22:25:00 | Jay Neveloff | Randy Mercer | RE: RCC - Aspen Highlands - Third Amendment to Management Agreement | AHCA00008530 |
| 375. | 10/15/2014 17:26:00 | Sal Cutrona | Randy Mercer | Fwd: The Ritz-Carlton Club, St. Thomas Reservation Confirmation #86916362 | AHCA00008533 |
| 376. | 10/16/2014 06:17:00 | Randy Mercer | John Sternfield | Aspen News (Pre-Release) | AHCA00008537-46 |
| 377. | 09/09/2014 15:53:00 | Michael Marino | Randy Mercer | RE: Early Extension of the Management Agreement | AHCA00004204 |
| 378. | 09/09/2014 21:20:00 | Randy Mercer | Phil Schneider; Tyler Oliver; Joel Alper | FW: Early Extension of the Management Agreement | AHCA00004206 |
| 379. | 11/18/2014 15:22:00 | Eveleen Babich | Randy Mercer; Joel Alper; Robert Hariis; Tyler Oliver | Notice of Effective Date of Acknowledgement of and Joinder to Affiliation Agreement | AHCA00004212-13 |
| 380. | 09/16/2014 12:10:00 | Stephanie Sobeck | Randy mercer; Tyler Oliver | Amended Disclosure - Aspen | AHCA00004216-32 |

33

| 381. | 09/16/2014 12:23:00 | Tyler Oliver | Randy Mercer | FW: Amended Disclosure | AHCA00004258-79 |
|---|---|---|---|---|---|
| 382. | 09/25/2014 15:16:00 | Stephanie Sobeck | Randy Mercer | FW: Amended Disclosure - Aspen | AHCA00004302-22 |
| 383. | 09/25/2014 21:28:00 | Randy Mercer | Mike Marino | Fwd: Amended Disclosure - Aspen | AHCA00004344-93 |
| 384. | 1/28/2014 6:42:00 | Sal Cutrona Sr. | Randy Mercer | Fwd: The Ritz-Carlton Club, Aspen Highlands Affiliation Survey | AHCA00007985-7993 |
| 385. | 01/28/2014 07:06:00 | Sal Cutrona | Randy Mercer | Re: The Ritz-Carlton Club, Aspen Highlands Affiliation Survey | AHCA00008005 |
| 386. | 08/26/2014 06:26:00 | Tyler Oliver | Phillip Schneider | Re: An Important Update Regarding The Lion & Crown Travel Co., LLC. | AHCA00008011 |
| 387. | 10/01/2014 20:01:00 | RCDC Member Communications | Randy Mercer | An Important Update Regarding The Lion & Crown Travel Show | AHCA00008013 |
| 388. | 07/30/2014 16:22:00 | Tyler Oliver | Randy Mercer | Re: The Ritz-Carlton Club, Aspen Highlands | AHCA00008014 |
| 389. | 07/31/2014 14:15:00 | Michael Marino | Randy Mercer | RE: the Ritz-Carlton Club; Aspen Highlands | AHCA00008023 |
| 390. | 07/31/2014 14:27:00 | Tyler Oliver | Randy Mercer | Re: The Ritz-Carlton Club, Aspen Highlands | AHCA00008026-29 |
| 391. | 7/31/2014 14:36:00 | Stephanie Sobeck | Randy Mercer | Management Contract Powerpoint | AHCA00008030-8033 |

| 392. | 08/01/2014 03:28:00 | Tyler Oliver | Randy Mercer; Robert Harris; Phillip Schneider | FW: The Ritz Carlton Club, Aspen Highlands | AHCA00008048-51 |
|------|---------------------|--------------|-----------------------------------------------|---------------------------------------------|-------------------|
| 393. | 09/16/2014 12:12:00 | Randy Mercer | Mike Marino | Fw: Amended Disclosure - Aspen | AHCA00008060-80 |
| 394. | 09/16/2014 18:49:00 | Tyler Oliver | Randy Mercer | Re: Discussion Points for Today's Cell | AHCA00008104-06 |
| 395. | 03/07/2014 12:40:00 | Stephanie Sobeck | Randy Mercer | Member Letter - Affiliation | AHCA00001594-97 |
| 396. | 02/07/2014 20:01:00 | RCDC Member Communications | Stephanie Sobeck | Expanding your Lion & Crown travel options with Marriott Vacations Club Destinations | AHCA00001598 |
| 397. | 03/12/2014 07:24:00 | Randy Mercer | Stephanie Sobeck; Tyler Oliver | RCC- Aspen (version St Thomas)- Affiliation Letter 3 12 14 doc | AHCA00001601-03 |
| 398. | 03/16/2014 14:03:00 | Radny Mercer | Stephanie Sobeck | Email Blast to Aspen Owners | AHCA00001604 |
| 399. | 04/02/2014 15:11:00 | Radny Mercer | Tyler Oliver | FW: Aspen Highlands - Acknowledgment | AHCA00001615-25 |
| 400. | 04/05/2014 15:29:00 | Mike Marino | Tyler Oliver | Re: RCC-Aspen Highlands | AHCA00001755 |
| 401. | 5/13/2014 13:18:00 | Eliza Robinson | Randy Mercer; Philip Schneider; Robert Harris; Tyler Oliver | Tourist Accommodation Board of Directors Meeting 4.5.2014 | AHCA00001760-1767 |
| 402. | 05/19/2014 16:21:00 | Randy Mercer | Joel Alper; Phillip Schneider; Robert Harris; Tyler Oliver | FW: Notice of Timbers Bachelor Gulch Rental Rate Decrease | AHCA00001768 |

| 403. | 07/31/2014 14:35:00 | Stephanie Sobeck | Randy Mercer | RE: The Ritz-Carlton Club, Aspen Highlands | AHCA00002079-82 |
|---|---|---|---|---|---|
| 404. | 09/09/2014 22:17:00 | Phillip Schneider | Tyler Oliver | Re; Ritz SF a Mess | AHCA00002083 |
| 405. | 08/10/2014 08:27:00 | Mike Marino | Phillip Schneider; Tyler Oliver | RE: Ritz SF a Mess | AHCA00002088 |
| 406. | 08/10/2014 08:40:00 | Robert Harris | Mike Marino | RE: Ritz SF a Mess | AHCA00002092 |
| 407. | 09/16/2014 07:57:00 | Randy Mercer | Tyler Oliver | Fw: Discussion Points for Today's Call | AHCA00002125 |
| 408. | 10/16/2014 6:17:00 | Randy Mercer | John Sternfield | Aspen News (Pre-Release) | AHCA00003460-3469 |
| 409. | | | | Draft Update memo Aspen | AHCA00003614 |
| 410. | | | | Aspen Board Meeting Communique 10/20/2014 | AHCA00003616 |
| 411. | | | | Top Successes for the 2014 Board of Directors | AHCA00003625 |

| | | | | | |
|---|---|---|---|---|---|
| 412. | | | | June 2013 Draft of Follow Up to April 8, 2013 | AHCA00003632 |
| 413. | | | | News from the Club | AHCA00003648 |
| 414. | | | | Mercer letter Re: Candidacy for Tourist Accommodation Board | AHCA00003728 |
| 415. | | | | Joel Alper Resume | AHCA00003730 |
| 416. | 04/22/2014 09:02:00 | RCDC Member Communications | Randy Mercer | New Affiliation Opportunity with 3rd Home | AHCA00004131 |
| 417. | 04/23/2014 19:01:00 | Tyler Oliver | Randy Mercer | Re: 3rd Home Affiliation | AHCA00004166 |
| 418. | 04/25/2014 14:52:00 | Randy Mercer | Lee Cunningham | RE: 3rd Home | AHCA00004177 |
| 419. | 07/25/2014 13:13:00 | Stephanie Sobeck | Randy Mercer; Tyler Oliver; Philip Schneider; Joel Alper; Robert Harris | Aspen Members-3rd Home | AHCA00004184 |
| 420. | | | | Expansion draft letter October 2013 | AHCA00003772 |
| 421. | | | | Expansion draft letter October 2013 | AHCA00003778 |
| 422. | | | | April 17, 2013 Update from the Ritz Carlton BG Board of Directors to its Membership Regarding Spring Board meeting | AHCA00003785 |

| | | | | | |
|---|---|---|---|---|---|
| | | | | held April 4/5, 2013 | |
| 423. | | | | January 29, 2013 Update on the Proposed Affiliation of Ritz-Carlton Club BG with Marriott Vacation Worldwide Corporation's Lion & Crown Points Program | AHCA00003787 |
| 424. | | | | Proposed Affiliation of Ritz-Carlton Club, Bachelor Gulch with Lion & Crown | AHCA00003792 |
| 425. | | | | February 3, 2013 Update memo regarding Marriott Dispute | AHCA00003796 |
| 426. | | | | Redline Draft letter regarding Follow Up to April 8, 2013 | AHCA00003846 |
| 427. | | | | September 2013 Redlined as part of Ongoing efforts to expand experience | AHCA00003853 |
| 428. | | | | April 2014 Update letter for Ritz Carlton Aspen Owners | AHCA00003870 |
| 429. | | | | April 2014 Update letter for | AHCA00003878 |

| | | | | Ritz Carlton Aspen Owners | |
|---|---|---|---|---|---|
| 430. | | | | Redline Memorandum of Understanding Between The Lion and Crown Travel Company April 2014 | AHCA00003890 |
| 431. | 09/30/2014 14:46:00 | Mike Marino | Randy Mercer | Fw: RCC Aspen Highlands - Amendments | AHCA00008260-68 |
| 432. | 10/02/2014 20:43:00 | Mike Marino | Randy Mercer | Fw: RCC - Aspen Highlands - Amendments | AHCA00008269-86 |
| 433. | 10/03/2014 08:29:00 | Mike Marino | Randy Mercer | RE: RCC - Aspen Highlands - Amendments | AHCA00008305 |
| 434. | 10/03/2014 12:44:00 | Barbra Egolf | Mike Marino | RE: RCC - Aspen Highlands - Amendments | AHCA00008312 |
| 435. | 08/28/2012 15:04:00 | Tyler Oliver | Bonnie | Ritz Carlton - Aspen | AHCA00000084 |
| 436. | 09/15/2012 07:02:00 | Jay Neveloff | Gerald Marsden; Tyler Oliver; Phillip Schneider | FW: Follow up email to Jay | AHCA00000087 |
| 437. | 10/25/2012 15:46:00 | Dawn Steinberg | Jay Neveloff; Philip Schneider; Gerald Marsden; Tyler Oliver | Status of Ownership | AHCA00000592 |

| 438. | 10/16/2014 08:37:00 | Mike Marino | Randy Mercer | RE: The Ritz-Carlton Club, St Thomas Reservation Confirmation #86916362 | AHCA00008589 |
|---|---|---|---|---|---|
| 439. | 10/16/2014 08:44:00 | Mike Marino | Randy Mercer | RE: The Ritz-Carlton Club, St Thomas Reservation Confirmation #86916362 | AHCA00008595 |
| 440. | 10/16/2014 09:13:00 | Mike Marino | Sal Cutrona | Clarification on Ritz "extensions" | AHCA00008602 |
| 441. | 02/02/2014 09:53:00 | Randy Mercer | Jay Neveloff; | FW: Affiliation Acknowledgment | AHCA00008649-53 |
| 442. | 02/3/2014 10:14:00 | Stephanie Sobeck | Randy Mercer | February 2014 news letter regarding survey | AHCA00008677-8679 |
| 443. | 7/23/2014 17:40:00 | Lissa Edwards | Randy Mercer, Phillip Schneider, Tyler Oliver; Robert Harris; John Hearns; Nihcolas Dimeglio; Frank Mouffe; Christiano Buono; Stephanie Sobeck; Eveleen Babich; Eliza Robinson | AHCA Tourist Accommodation | AHCA00006051-6235 |
| 444. | 02/27/2014 14:45:00 | Randy Mercer | Tyler Oliver | Fwd: Affiliation Acknowledgement | AHCA00008847 |
| 445. | 03/06/2014 16:05:00 | Randy Mercer | Mike Marino | FW: Letter to Members | AHCA00008859-64 |

40

| 446. | 03/06/2014 16:12:00 | Mike Marino | Randy Mercer | RE: Letter to Members | AHCA00008873 |
|---|---|---|---|---|---|
| 447. | 03/16/2014 19:03:00 | Tyler Oliver | Randy Mercer | Re: Email Blast to Aspen Owners | AHCA00008902 |
| 448. | 03/16/2014 20:53:00 | Randy Mercer | Mike Marino | Fwd: Email Blast to Aspen Owners | AHCA00008905 |
| 449. | 03/17/2014 02:00:00 | Mike Marino | Randy Mercer | Re; emailing: RCC-Aspen (version St. Thomas) - Affiliation Letter 3 12 14 | AHCA00008921 |
| 450. | 03/18/2014 16:06:00 | Mike Marino | Randy Mercer | RE: Email Blast to Aspen Owners | AHCA00008925 |
| 451. | 03/27/2014 14:13:00 | Mike Marino | Randy Mercer; Tyler Oliver | Fw: Aspen | AHCA00008935-43 |
| 452. | 03/27/2014 14:45:00 | Mike Marino | Randy Mercer | RE: Aspen | AHCA00008944 |
| 453. | 03/27/2014 15:34:00 | R. Mercer | M. Marino, T. Oliver | Update on MOU/Acknowledgment Agreements | AHCA00008947 |
| 454. | 04/01/2014 19:38:00 | M. Marino | R. Mercer | Exchange Agreement | AHCA00008949 |
| 455. | 04/01/2014 20:58:00 | M. Marino | R. Mercer | Exchange Agreement | AHCA00008951 |
| 456. | 04/01/2014 20:59:00 | M. Marino | R. Mercer | Exchange Agreement | AHCA00008953 |
| 457. | 04/01/2014 21:06:00 | R. Mercer | M. Marino | Exchange Agreement | AHCA00008956 |
| 458. | 04/01/2014 22:49:00 | T.Oliver | R. Mercer | Exchange Agreement | AHCA00008959 |
| 459. | 04/02/2014 13:44:00 | S. Sobeck | R. Mercer | Aspen Highlands - Acknowledgement | AHCA00008960-70 |
| 460. | 04/02/2014 15:11:00 | R. Mercer | T. Oliver | Aspen Highlands - Acknowledgement | AHCA00008982 |

41

| | | | | | |
|---|---|---|---|---|---|
| 461. | 04/02/2014 15:15:00 | R. Mercer | M. Marino | Aspen Highlands - Acknowledgement | AHCA00009017-24 |
| 462. | 04/02/2014 16:19:00 | R. Mercer | M. Marino | Aspen Highlands - Acknowledgement | AHCA00009028 |
| 463. | 04/03/2014 07:42:00 | T.Oliver | R. Mercer | Aspen Highlands - Acknowledgement | AHCA00009030 |
| 464. | 02/27/2014 05:44:00 | R. Mercer | M. Marino | RCC Aspen Highlands Letter, RCC Aspen FAQs, RCC Aspen Highlands Board Letter | AHCA00008752-65 |
| 465. | 05/15/2013 16:26:00 | S. Sobeck | R. Mercer, L. Cunningham | Update on Lion & Crown Enrollment | AHCA00009776 |
| 466. | 05/18/2013 12:05:00 | R. Mercer | J. Neveloff | Re: Final May 10 Letter | AHCA00009874 |
| 467. | 05/18/2013 12:46:00 | J. Neveloff | G. Marsden | Update on Lion & Crown Enrollment | AHCA00009886 |
| 468. | 06/04/2013 15:07:00 | P. Schneider | R. Mercer | Re: Lion & Crown Enrollment | AHCA00009987 |
| 469. | 05/14/2013 23:50:00 | R. Mercer | M. Mullenix | Update on Lion & Crown Enrollment | AHCA00009763 |
| 470. | 05/15/2013 06:47:00 | T. Oliver | R. Mercer | Update on Lion & Crown Enrollment | AHCA00009767 |
| 471. | 09/18/2014 19:39:00 | R. Mercer | N. DiMeglio | Discussion Points for Today's Call | AHCA00008128 |
| 472. | 09/18/2014 21:30:00 | T. Oliver | R. Mercer | Discussion Points for Today's Call | AHCA00008141 |

| 473. | 09/19/2014 13:11:00 | J. Alper | R. Mercer | Discussion Points for Today's Call | AHCA00008193 |
|---|---|---|---|---|---|
| 474. | 04/15/2014 15:48:00 | S. Sobeck | R. Mercer | Exchange Agreement | AHCA00009502-16 |
| 475. | 04/16/2014 12:40:00 | R. Mercer | N. DiMeglio | Exchange Agreement | AHCA00009545 |
| 476. | 04/29/2013 14:06:00 | G. Marsden | R. Mercer | Letter to Members | AHCA00012222 |
| 477. | 04/29/2013 15:23:00 | T. Oliver | P. Schneider, R. Mercer | Letter to Members | AHCA00012223 |
| 478. | 04/30/2013 06:37:00 | R. Mercer | T. Oliver, P. Schneider | Letter to Members | AHCA00012225 |
| 479. | 04/30/2013 06:43:00 | R. Mercer | G. Marsden, P. Schneider, T. Oliver | 2013-5 Letter to Members Draft 3 | AHCA00012226-27 |
| 480. | 04/30/2013 06:45:00 | T. Oliver | R. Mercer | 2013-5 Letter to Members Draft 3 | AHCA00012230 |
| 481. | 04/30/2013 07:00:00 | R. Mercer | G. Marsden, P. Schneider, T. Oliver | 2013-5 Letter to Members Draft 3 | AHCA00012231 |
| 482. | 04/30/2013 07:08:00 | R. Mercer | G. Marsden, P. Schneider, T. Oliver | 2013-5 Letter to Members Draft 3 | AHCA00012232-33 |
| 483. | 04/30/2013 09:45:00 | P. Schneider | G. Marsden, R. Mercer, T. Oliver | 2013-5 Letter to Members Draft 4 | AHCA00012236 |
| 484. | 05/01/2013 08:09:00 | P. Schneider | R. Mercer | 2013-5 Letter to Members Draft 5 | AHCA00012237 |
| 485. | 05/02/2013 08:08:00 | R. Mercer | S. Sobeck | 2013-5 Letter to Members Final | AHCA00012238-39 |
| 486. | 11/03/2013 09:22:00 | T. Oliver | R. Mercer | Documents for Review | AHCA00012736-49 |
| 487. | 12/05/2013 07:45:00 | T. Oliver | P. Schneider, | Ritz Survey | AHCA00012822 |

| | | | R. Mercer, R. Harris | | |
|---|---|---|---|---|---|
| 488. | 12/05/2013 11:11:00 | R. Harris | R. Mercer | Ritz Survey | AHCA00012825 |
| 489. | 12/05/2013 20:46:00 | P. Schneider | R. Mercer | Board Short Letter to Members | AHCA00012832 |
| 490. | 12/06/2013 07:35:00 | R. Mercer | R. Harris | 2013-12-6 Member Memo About New Affiliation Program | AHCA00012844 |
| 491. | 12/06/2013 8:04 AM | P. Schneider | R. Mercer | 2013-12-6 Member Memo About New Affiliation Program | AHCA00012847 |
| 492. | 12/06/2013 08:29:00 | R. Harris | R. Mercer | 2013-12- 6 Member Memo About New Affiliation Program | AHCA00012861 |
| 493. | 12/06/2013 10:39:00 | J. Alper | R. Mercer, R. Harris, T. Oliver, P. Schneider | 2013-12-6 Member Memo About New Affiliation Program | AHCA00012865 |
| 494. | 12/06/20131 2:37 PM | S. Sobeck | R. Mercer | Shared Dropbox file | AHCA00012872 |
| 495. | 12/06/2013 13:14:00 | S. Sobeck | R. Mercer | Minor Edits | AHCA00012873 |
| 496. | 12/06/2013 17:37:00 | RCDC Member Communications | R. Mercer | Information from your Board regarding The Ritz-Carlton Club Aspen Highlands Affiliation Survey | AHCA00012875 |
| 497. | 12/07/2012 15:00:00 | R. Mercer | G. Marsden | Ritz Club Aspen - - MVW ads | AHCA00012876 |
| 498. | 12/07/2012 15:01:00 | R. Mercer | G. Marsden | Ritz Club Aspen - - MVW ads | AHCA00012878 |

| 499. | 10/23/2012 11:56:00 | R. Mercer | P. Schneider, G. Marsden, T. Oliver | Conference call (with Mr. Howard) | AHCA00011425 |
|------|------|------|------|------|------|
| 500. | 11/06/2012 07:06:00 | R. Mercer | Susanne Losch | Aspen Highlands Ritz Carlton Club Question | AHCA00011448 |
| 501. | 12/07/2012 14:44:00 | G. Marsden | R. Mercer | Ritz Club Aspen - - MVW ads | AHCA00013517 |
| 502. | 04/19/2013 10:25:00 | S. Sobeck | R. Mercer, R. Harris, T. Oliver, G. Marsden | Aspen Letter with Member Vote Info | AHCA00012174-77 |
| 503. | 04/19/2013 10:34:00 | R. Mercer, P. Schneider, T. Oliver | G. Marsden | Update Meeting | AHCA00012178 |
| 504. | 04/19/2013 10:51:00 | T. Oliver | R. Mercer, P. Schneider, G. Marsden | Aspen Letter with Member Vote Info | AHCA00012183-86 |
| 505. | 11/14/2012 07:12:00 | P. Schneider | T. Oliver | RCCAH Owner | AHCA00012952 |
| 506. | 08/28/2012 15:49:00 | N. DiMeglio | R. Mercer | Proxy Vote | AHCA00012985-94 |
| 507. | 9/20/2013 19:59:00 | Eliza Robinson | Randy Mercer;Pj Schneider; Randy Mercer; Tyler Oliver | RA TA July 26 2013 meeting minutes for Board Meeting | AHCA00013229-13235 |
| 508. | 10/2/2013 12:24:00 | Eliza Robinson | Randy Mercer | RCCAH Draft meeting minutes | AHCA00013265-13274 |
| 509. | 12/06/2013 08:04:00 | P. Schneider | R. Mercer | 2013-12-06 Member Memo About New | AHCA00013605 |

| | | | | Affiliation Program | |
|---|---|---|---|---|---|
| 510. | April 2014 | | | Aspen Highlands Condominium Association Letter to Members | AHCA00013867 |
| 511. | 09/21/2013 | | | Aspen Highlands Condominium Association, Inc. Tourist Accommodation Board of Directors Meeting Notes | AHCA00013870 |
| 512. | 09/09/2014 | | | Letter from Aspen Highlands Condominium Association to John Hearns, Lee Cunningham, and Stephanie Sobeck copying Mike Marino re: Renewal of Management Agreement 2016-02-08 | AHCA00013977 |
| 513. | 2/00/2014 | L. Cunningham | Members | Survey Results | AHCA00013981 |
| 514. | | | | Enrollment Agreement Terms and Conditions | AHCA00013983 |
| 515. | 05/13/2013 16:58:00 | R. Mercer | M. Marino | Response Letter to BG Letter | AHCA00013345-46 |
| 516. | 05/18/2013 09:03:00 | S. Cutrona, Sr. | R. Mercer | Urgent RCC-BG Board Seeks Membership Approval to Affirm Change in Club Management | AHCA00013375 |

| 517. | 05/18/2013 10:20:00 | T.Oliver | P. Schneider | Urgent RCC-BG Board Seeks Membership Approval to Affirm Change in Club Management | AHCA00013386 |
|------|---------------------|----------|--------------|----------------------------------------------------------------------------------|--------------|
| 518. | 06/02/2013 21:35:00 | R. Mercer | T. Oliver | BG | AHCA00013396 |
| 519. | 7/8/2013 6:23:00 | Randy Mercer | Jerry Marsden; Phillip Schneider; Tyler Oliver | Board Letter to Aspen Members about BG Termination | AHCA00013421-13422 |
| 520. | 07/08/2013 10:57:00 | L. Cunningham | R. Mercer | Member Feedback | AHCA00013434 |
| 521. | 07/08/2013 11:51:00 | T.Oliver | R. Mercer | Board Letter to Aspen Members about BG Termination VI | AHCA00013435 |
| 522. | 04/14/2014 13:40:00 | M. Marino | R. Mercer | RCC Aspen Highlands MOU | AHCA00009278-98 |
| 523. | 04/14/2014 13:43:00 | B. Egolf | M. Marino, S. Sobeck | RCC Aspen Highlands MOU | AHCA00009299 |
| 524. | 04/14/2014 16:47:00 | R. Mercer | P. Schneider, T. Oliver, R. Harris | RCC Aspen Highlands MOU | AHCA00009345-70 |
| 525. | 04/14/2014 21:27:00 | R. Harris | R. Mercer | RCC Aspen Highlands MOU | AHCA00009423 |
| 526. | 04/14/2014 21:32:00 | R. Mercer | T. Oliver | RCC Aspen Highlands MOU | AHCA00009437 |
| 527. | 05/01/2013 11:20:00 | R. Mercer | Annette Kalcheim | Marriott Vacation | AHCA00011845 |
| 528. | 08/07/2013 23:15:00 | R. Mercer | Ed Meyerson | Ritz (Class Action Suit) | AHCA00011855 |
| 529. | 11/02/2012 19:13:00 | R. Mercer | P. Schneider | Meeting in Orlando | AHCA00012031 |

| | | | | | |
|---|---|---|---|---|---|
| 530. | 10/13/2013 13:18:00 | R. Mercer | S. Sobeck | Documents for Review -- RCC Aspen Highlands Letter | AHCA00012594 |
| 531. | 10/17/2013 08:33:00 | T. Oliver | N. DiMeglio | Board Pre-read -- RCC Aspen Highlands Letter, RCC Aspen FAQs, RCC Aspen Highlands Board Letter | AHCA00012685-97 |
| 532. | 10/17/2013 10:00:00 | R. Mercer | N. DiMeglio, T. Oliver | Board Pre-read | AHCA00012698 |
| 533. | 10/17/2013 10:00:00 | T. Oliver | N. DiMeglio | Board Pre-Read | AHCA00012701 |
| 534. | 11/1/2013 3:00:00 | Stephanie Sobeck | Randy Mercer; Tyler Oliver | FW: Documents for Review | AHCA00012704-12717 |
| 535. | 08/17/2012 15:01:00 | J. Neveloff | S. Sobeck | Letter to Aspen Highlands Members re Update of July Ltr | AHCA00015593-95 |
| 536. | 07/17/2013 22:56:00 | T.Oliver | R. Mercer | Aspen (upcoming termination of Management Agreement ) | AHCA00010666 |
| 537. | 10/06/2012 12:55:00 | T.Oliver | R. Mercer | Ritz Timeshares (Information on the Declaration) | AHCA00010940-11018 |
| 538. | 10/16/2012 20:53:00 | J. Neveloff | R. Mercer | Ritz Club Aspen (Management Agreement | AHCA00011098 |
| 539. | 08/22/2012 12:07:00 | Kristi Gilliam | Tyler Oliver; Jay Neveloff | RE: Ritz Carlton Club | AHCA00015702 |
| 540. | 04/14/2014 22:31:00 | Tyler Oliver | Randy Mercer | RE: RCC-Aspen Highlands - MOU | AHCA00016778 |
| 541. | 04/05/2014 22:08:00 | Tyler Oliver; | Randy Mercer | RE: RCC-Aspen Highlands - MOU | AHCA00016792 |

| | | Robert Harris | | | |
|---|---|---|---|---|---|
| 542. | 10/15/2014 11:53:00 | Joel Alper | Tyler Oliver; Randy Mercer; Robert Harris | Re: String of emails from fellow Aspen Highlands owners and their concerns | AHCA00016822 |
| 543. | 10/15/2014 09:56:00 | Tyler Oliver | Randy Mercer; Robert Harris; Joel Alper | Re: String of emails from fellow Aspen Highlands owners and their concerns | AHCA00016829 |
| 544. | 04/04/2014 19:45:00 | Tyler Oliver | Randy Mercer | Re: The Documents (not final) | AHCA00016850 |
| 545. | 04/04/2014 21:05:00 | Tyler Oliver | Robert Harris | Re: The Documents (not final) | AHCA00016854 |
| 546. | 07/31/2014 15:35:00 | Stephanie Sobeck | Randy Mercer | RE: The Ritz-Carlton Club, Aspen Highlands | AHCA00016857 |
| 547. | 08/01/2014 04:27:00 | Tyler Oliver | Randy Mercer; Philip Schneider; Robert Harris | FW: The Ritz-Carlton Club, Aspen Highlands | AHCA00016885 |
| 548. | 07/30/2014 17:21:00 | Tyler Oliver | Randy Mercer | RE: The Ritz-Carlton Club, Aspen Highlands | AHCA00016897 |

| 549. | 11/20/2012 19:27:00 | Tom Beynon | Jay Neveloff | FW: The Ritz-Carlton Club, Aspen Highlands Special Letter from the Board Regarding Member Services | AHCA00016581 |
|------|---------------------|------------|--------------|---------------------------------------------------------------------------------------------------|--------------|
| 550. | 05/22/2013 16:58:00 | Jay Neveloff | Gerald Marsden; Randy Mercer; Phillip Schneider; Tyler Oliver | RE: UPDATE: Important Enrollment Information from The Ritz-Carlton Destinati… | AHCA00016588 |
| 551. | 05/22/2013 17:08:00 | Jay Neveloff | Tyler Oliver | FW: UPDATE : Important Enrollment Information from The Ritz-Carlton Destinat… | AHCA00016599 |
| 552. | 05/07/2013 13:13:00 | Tyler Oliver | Randy Mercer | FW: Revised Letter | AHCA00012255-56 |
| 553. | 05/09/2013 16:20:00 | Stephanie Sobeck | Randy Mercer' Tyler Oliver; Gerald Marsden; Phillip Schneider | Revised Letter | AHCA00012258 |
| 554. | 05/09/2013 16:32:00 | Philip Schneider | Gerald Marsden | Re: Revised Letter | AHCA00012264 |
| 555. | 05/10/2013 10:23:00 | Randy Mercer | Stephanie Sobeck; Gerald Marsden; Philip Schneider; Tyler Oliver | RE: Revised Letter | AHCA00012267 |
| 556. | 05/10/2013 10:26:00 | Randy Mercer | Tyler Oliver | FW: Revised Letter | AHCA00012273 |

| 557. | 05/19/2014 15:14:00 | Philip Schneider | Randy Mercer | Re: Notice of Timbers Bachelor Gulch Rental Rate Decrease | AHCA00017788 |
|------|------|------|------|------|------|
| 558. | 01/28/2014 11:02:00 | Randy Mercer | Stephanie Sobeck | Letter to Members | AHCA00018263 |
| 559. | 04/24/2014 18:47:00 | Randy Mercer | Nicholas Dimeglio; Eliza Robison | Aspen Board Letter Draft 2014 - FINAL (3) | AHCA00017972-76 |
| 560. | 04/24/2014 05:41:00 | Randy Mercer | Nicholas DiMeglio | Aspen Board Letter Draft 2014 - FINAL | AHCA00017977-81 |
| 561. | 09/16/2014 18:07:00 | Tyler Oliver | Philip Schneider; Randy Mercer; Robert Harris | RE: Discussion Points for Today's Call | AHCA00017674 |
| 562. | 09/16/2014 18:06:00 | Randy Mercer | Phillip Schneider; Tyler Oliver; Robert Harris | RE: Discussion Points for Today's Call | AHCA00017677 |
| 563. | 09/16/2014 09:56:00 | Philip Schneider | Randy Mercer | RE: Discussion Points for Today's Call | AHCA00017686 |
| 564. | 09/18/2014 17:36:00 | Randy Mercer | Phillip Schneider; Tyler Oliver; Robert Harris | FW: Discussion Points for Today's Call | AHCA00017694 |

| 565. | 09/18/2014 19:30:00 | Tyler Oliver | Randy Mercer | RE: Discussion Points for Today's Call | AHCA00017698 |
| 566. | 09/18/2014 19:07:00 | Philip Schneider | Randy Mercer | RE: Discussion Points for Today's Call | AHCA00017703 |
| 567. | 09/19/2014 11:51:00 | Stephanie Sobeck | Randy Mercer | RE: Discussion Points for Today's Call | AHCA00017707 |
| 568. | 09/19/2014 08:03:00 | Mike Marino | Randy Mercer; Stephanie Sobeck; Lee Cunningham; John Hearns | RE: Discussion Points for Today's Call | AHCA00017712 |
| 569. | 09/25/2014 18:52:00 | Tyler Oliver | Randy Mercer; Robert Harris; Philip Schneider | Fwd: An Important Update Regarding The Lion & Crown Travel Co., LLC. | AHCA00017721 |
| 570. | 09/25/2014 20:05:00 | Philip Schneider | Randy Mercer | Re: An Important Update Regarding The Lion & Crown Travel Co., LLC. | AHCA00017723 |
| 571. | 09/25/2014 19:00:00 | Randy Mercer | Tyler Oliver | Re: An Important Update Regarding The Lion & Crown Travel Co., LLC. | AHCA00017725 |
| 572. | 12/05/2013 10:16:00 | Philip Schneider | Randy Mercer | Re: Ritz Survey | AHCA00018339 |

| 573. | 12/05/2013 09:11:00 | Robert Harris | Randy Mercer | Re: Ritz Survey | AHCA00018342 |
|------|---------------------|---------------|--------------|-----------------|--------------|
| 574. | 12/05/2013 05:47:00 | Philip Schneider | Tyler Oliver | Re: Ritz Survey | AHCA00018345 |
| 575. | 12/05/2013 05:45:00 | Tyler Oliver | Philip Schneider; Randy Mercer; Robert Harris | Re: Ritz Survey | AHCA00018347 |
| 576. | 12/06/2013 06:04:00 | Philip Schneider | Randy Mercer | Re: 2013-12-06 Member Memo about new Affiliation Program v2 | AHCA00018362 |
| 577. | 12/06/2013 06:04:00 | Philip Schneider | Randy Mercer | Re: 2013-12-06 Member Memo about new Affiliation Program | AHCA00018363 |
| 578. | 12/06/2013 05:35:00 | Randy Mercer | Robert Harris | RE: 2013-12-06 Member Memo about new Affiliation Program | AHCA00018366 |
| 579. | 12/06/2013 05:21:00 | Randy Mercer | Joel Alper; Tyler Oliver | RE: 2013-12-06 Member Memo about new Affiliation Program | AHCA00018369 |
| 580. | 12/06/2013 04:21:00 | Joel Alper | Randy Mercer;; Phillip Schneider; Robert Harris; Tyler Oliver | Ritz - Memo about new Affiliation Program | AHCA00018377-79 |
| 581. | 12/06/2013 04:01:00 | Joel Alper | Randy Mercer; Philip Schneider; Robert | Re: Board short letter to Members | AHCA00018380 |

| | | | Harris; Tyler Oliver | | |
|---|---|---|---|---|---|
| 582. | 01/04/2014 10:42:00 | Randy Mercer | Joel Alper; Phillip Schneider; Robert Harris; Tyler Oliver | Re: Orlando Meeting | AHCA00018383 |
| 583. | 06/03/2013 11:44:00 | Randy Mercer | Stephanie Sobeck | AspenLettertoMembers Clean | AHCA00018387-89 |
| 584. | 06/17/2013 05:36:00 | Randy Mercer | Stephanie Sobeck | RE: AspenLettertoMembers CLEAN | AHCA00018402 |
| 585. | 06/04/2013 12:54:00 | Stephanie Sobeck | Philip Schneider | RE: Lion & Crown Enrollment | AHCA00018599 |
| 586. | 06/04/2013 12:45:00 | Randy Mercer | Philip Schneider | RE: Lion & Crown Enrollment | AHCA00018602 |
| 587. | 06/05/2013 07:57:00 | Philip Schneider | Tyler Oliver; Randy Mercer; Gerald Marsden | RE: FW: AspenLettertoMembers CLEAN | AHCA00018616 |
| 588. | 07/06/2013 20:15:00 | Philip Schneider | Randy Mercer | Re: Difficult News | AHCA00018432 |
| 589. | 07/17/2013 20:12:00 | Tyler Oliver | Randy Mercer; Gerald Marsden; Philip Schneider | Aspen | AHCA00018474 |
| 590. | 05/10/2013 11:43:00 | Stephanie Sobeck | Randy Mercer; Gerald Marsden; | Re: Revised Letter | AHCA00018490 |

| | | | Philip Schneider; Tyler Oliver | | |
|---|---|---|---|---|---|
| 591. | 05/29/2013 01:24:00 | Stephanie Sobeck | Gerald Marsden; Randy Mercer; Phillip Schneider; Tyler Oliver | RE: Revised Letter | AHCA00018535 |
| 592. | 05/31/2013 07:56:00 | Stephanie Sobeck | Philip Schneider | FW: Revised Letter | AHCA00018541 |
| 593. | 05/31/2013 07:45:00 | Philip Schneider | Stephanie Sobeck | Re: Aspen Letter to members | AHCA00018545 |
| 594. | 05/31/2013 18:36:00 | Gerald Marsden | Philip Schneider | Re: Can you call me-Phil | AHCA00018547 |
| 595. | 06/03/2013 05:43:00 | Gerald Marsden | Randy Mercer | FWd: (no subject) | AHCA00018566 |
| 596. | 01/12/2013 10:59:00 | Russell L. Roettger (leelsl@aol.com) | AHCABOARD@gmail.com | Aspen Highlands and Marriott Vacations | AHCA00019232 |
| 597. | 02/02/2013 15:22:00 | Tyler Oliver | AHCABOARD@gmail.com; Gerald Marsden; Phillip Schneider | RE: Bachelor Gulch RCDC update letter dtd 1/30/2103 | AHCA00019247 |
| 598. | 2/4/2013 17:16:00 | Randy Mercer | Steve Weinstein; AHCA Board | February 3, 2013 Letter to Members from Board | AHCA00019257-19281 |
| 599. | 02/04/2013 20:05:00 | Randy Mercer | Ed Meyerson | Re: Marriott | AHCA00019283 |

| 600. | 05/19/2013 05:32:00 | Philip Schneider | Tyler Oliver | Re: Urgent: RCC-BG Board Seeks Membership Approval to Affirm the Change in Club Management | AHCA00019157 |
|------|------|------|------|------|------|
| 601. | 05/12/2013 19:08:00 | Gerald Marsden | Tyler Oliver; Philip Schneider | Re: Member Communication 2013-05-12 | AHCA00019060 |
| 602. | 03/18/2013 16:48:00 | Annette Kalcheim | ahcaboard @gmail.co m | akalcheim@mac.c om has shared: Aspen Vacation Package | The Ritz-Carlton Destination Club | AHCA00019324 |
| 603. | 04/18/2013 17:23:00 | Chuck Romito (ChuckTr uck@aol. com) | ahcaboard @gmail.co m | Fwd: To Lee Cunningham From a Three-Interest Aspen Owner re Exchange Program | AHCA00019342 |
| 604. | 04/30/2013 13:42:00 | Chuck Romito | David Kanlas | Marriott Points Disclosure As Part of Ritz Owner "Education Process" | AHCA00019347 |
| 605. | 05/09/2013 19:25:00 | Mary Watters | AHCA Board | My Concerns | AHCA00019348 |
| 606. | 05/09/2013 19:51:00 | Mary Watters | AHCA Board | My Concerns | AHCA00019349 |
| 607. | 05/13/2013 09:55:00 | Annette Kalcheim | Randy Mercer | Re: Some Information for you | AHCA00019383 |
| 608. | 06/08/2013 11:42:00 | Charles Gottlob | AHCA Board | | AHCA00019386 |
| 609. | 07/03/2013 14:48:00 | Randy Mercer | AHCA Board | FW: Ritz aspen highlands summer letter | AHCA00019415 |
| 610. | 07/03/2013 16:40:00 | Steve Hoffman | AHCA Board | Member Survey | AHCA00019418 |
| 611. | 07/04/2013 17:46:00 | Victor Howard | Randy Mercer | Re: Ritz Question | AHCA00019428 |

| 612. | 07/06/2013 13:04:00 | Howard Alan Simon | AHCA Board | Re: BG | AHCA00019435 |
|------|---------------------|-------------------|------------|--------|--------------|
| 613. | 03/12/2014 20:16:00 | Howard Alan Simon | AHCA Board | Re: BG | AHCA00019556 |
| 614. | 04/26/2014 23:04:00 | Lee Chimerakis | AHCA Board | Re: 3rd HOME Affiliation- Corrected Link | AHCA00019605 |
| 615. | 04/29/2014 21:08:00 | AHCA Board | Stephanie Sobeck | Re: April Newsletter | AHCA00019612 |
| 616. | 05/01/2014 20:19:00 | AHCA Board | Bruce Adelman | Re: Letter from the Board of Directors of Aspen Highlands Condominium Association, Inc | AHCA00019623 |
| 617. | 05/02/2014 12:14:00 | David Berns | Ritz Board | FW: Letter from the Board of Directors of Aspen Highlands Condominium Association, Inc. | AHCA00019625 |
| 618. | 05/02/2014 09:14:00 | AHCA Board | Bruce Adelman | Re: Letter from the Board of Directors of Aspen Highlands Condominium Association, Inc | AHCA00019628 |
| 619. | 05/26/2014 13:53:00 | AHCA Board | Diane Goione | Re: Expanding your Lion & Crown travel options with Marriott Vacation Club Destinations | AHCA00019646 |
| 620. | 09/29/2014 10:33:00 | Stephanie Sobeck | Randy Mercer | RE: Marriott | AHCA00020080 |

| 621. | 9/22/2012 12:40:00 | Jay Neveloff | Gerald Marsden; Tyler Oliver; Phillip Schneider | PRIVILEGED and CONFIDENTIAL | AHCA00016065-16078 |
|------|---------|---------|---------|---------|---------|
| 622. | 09/24/2012 15:20:00 | Jay Neveloff | Gerald Marsden; Phillip Schneider; Tyler Oliver | | AHCA00016248 |
| 623. | 09/22/2014 10:18:00 | Unspecified Sender | Ted Davis | Re: aspen highlands - where do we go from here??? | AHCA00019887 |
| 624. | 09/23/2014 21:24:00 | Randy Mercer | AHCA Board | FW: Response to: Aspen highlands - where do we go from here??? Is the board listening? | AHCA00019927 |
| 625. | 09/23/2014 21:20:00 | Unspecified Sender | AHCA Board | FW: Response to: Aspen highlands - where do we go from here??? Is the board listening? | AHCA00019932-37 |

| 626. | 09/23/2014 19:50:00 | Patt Lattore | Collection of owners | Response to: Aspen highlands - where do we go from here?? IS the Board Listening | AHCA00019944 |
|---|---|---|---|---|---|
| 627. | 09/23/2014 14:20:00 | Reel Team | Gillian Sherburne; Laura Felton | Re: aspen highlands - where do we go from here??? Hello board member let's hear your voice!!! | AHCA00019954 |
| 628. | 09/23/2014 10:14:00 | Unspecified Sender | Jeff Bernstein; Bruce Tillman | Re: please note Sharam Honari has been asked to be copied on emails going forward | AHCA00019961 |
| 629. | 9/23/2014 20:24 | Patrick Horan | Pat Lattore | RE: Response to Aspen Highlands - where do we go from here??? Is the board listening? | AHCA00019967 |
| 630. | 09/23/2014 21:24:00 | Maribel Alvarez | Patrick Horan; Pat Lattore | RE: Response to Aspen highlands - where do we go from here??? Is the board listening? | AHCA00019972 |
| 631. | 09/28/2014 21:27:00 | Randy Mercer | Eveleen Babich; | FW: Marriott | AHCA00020055 |

| | | | Stephanie Sobeck | | |
|---|---|---|---|---|---|
| 632. | 09/28/2014 16:49:00 | Randy Mercer | Joshua Nemzoff | RE: Marriott | AHCA00020059 |
| 633. | 07/11/2014 08:25:00 | David Berns | Bruce Tillman; ahcaboard @gmail.co m | Follow up | AHCA00019664 |
| 634. | 08/02/2014 16:55:00 | ahcaboar d@gmail. com | Stephanie Sobeck | Re: Lion and Crown Question | AHCA00019671 |
| 635. | 08/22/2014 15:23:00 | David Berns | ahcaboard @gmail.co m | Ritz Aspen | AHCA00019676 |
| 636. | 08/25/2014 17:14:00 | ahcaboar d@gmail. com | David Berns | Re: Ritz Aspen | AHCA00019677 |
| 637. | 08/25/2014 15:51:00 | David Berns | ahcaboard @gmail.co m | Re: Ritz Aspen | AHCA00019680 |
| 638. | 09/15/2014 15:24:00 | Jed Guenther | Joel Alper; Randy Mercer | FW: emailing those of you who were copied on Jamie's email | AHCA00019699 |
| 639. | 09/15/2014 17:54:00 | "unspecif ied sender" (suspect Randy Mercer) | Joel Alper | FW: emailing those of you who were copied on Jamie's email | AHCA00019702 |
| 640. | 09/15/2014 15:41:00 | Randy Mercer | Tyler Oliver | FW: emailing those of you who were copied on Jamie's email | AHCA00019709-22 |
| 641. | 09/15/2014 16:05:00 | Randy Mercer | Tyler Oliver | FW: emailing those of you who were copied on Jamie's email | AHCA00019723 |
| 642. | 09/15/2014 17:00:00 | "unspecif ied sender" (suspect Randy Mercer) | Joel Alper | FW: please note Sharam Honari has been asked to be copied to the emails going forward | AHCA00019727 |

| 643. | 09/15/2014 15:33:00 | "unspecified sender" (suspect Jed Guenther) | Randy Mercer; Joel Alper | RE: emailing those of you who were copied on Jamie's email | AHCA00019732 |
|------|---------------------|---------------------------------------------|--------------------------|-----------------------------------------------------------|--------------|
| 644. | 09/16/2014 20:35:00 | Tyler Oliver | Randy Mercer | FW: please note Sharam Honari has been asked to be copied to the emails going forward | AHCA00019780 |
| 645. | 09/16/2014 08:15:00 | Michael Carron | Maribel Alvarez | Re: please note Sharam Honari has been asked to be copied to the emails going forward | AHCA00019790 |
| 646. | 09/17/2014 18:53:00 | Pat Latorre | Randy Mercer | Fwd: String of emails from fellow Aspen Highlands owners and their concerns | AHCA00019809 |
| 647. | 09/17/2014 02:37:00 | Pat Latorre | reelteam@yahoo.com | Re: String of emails from fellow Aspen Highlands owners and their concerns | AHCA00019823 |
| 648. | 09/22/2014 12:44:00 | Nicholas DiMeglio | Randy Mercer | Re: aspen highlands - where do we go from here | AHCA00019865 |
| 649. | 10/21/2014 18:12:00 | ahcaboard@gmail.com | Brian Enns | Re: Questions | AHCA00020347 |
| 650. | 10/21/2014 01:07:00 | Patrick Guerra | ahcaboard@gmail.com | Re: Trading in weeks for Points | AHCA00020353 |
| 651. | 10/25/2014 17:33:00 | Keith Faller | ahcaboard@gmail.com | Board letter | AHCA00020366 |

| 652. | 10/26/2014 22:25:00 | ahcaboard@gmail.com | Tyler Oliver; Robert Harris; Joel Alper | Fwd: Memo from the Board of Directors of Aspen Highlands Condominium Association, Inc. | AHCA00020378 |
| 653. | 10/28/2014 15:31:00 | Jacob Slevin | Jack Zemer | Re: Fwd: Fellow Aspen Highlands Owners | AHCA00020389-402 |
| 654. | 4/4/2014 18:23 | Randy Mercer | Mike Marino | FW: The Documents (not final) | AHCA00014877-97 |
| 655. | 8/10/2014 6:40 | Robert Harris | Mike Marino | Re: Ritz SF a mess | AHCA17887 |
| 656. | 4/15/2017 14:14 | Randy Mercer | Robert Harris | RE: Ritz Carlton Aspen Highlands Litigation | |

| 657. | April 2014 letter from AHCA Board to Members | (AHCA 13867-69) |
| 658. | 5/2/2014 letter from Cunningham to Aspen Members re: affiliation exchange options | AHCA 1757-59 |
| 659. | 11/20/14 email from Babich to Members re: Affiliation Exchange | RCDC000111 |
| 660. | "Update on Access to RCC Locations Through Premier, Premier Plus" | (RCDC 6549-71) |
| 661. | "Marriott Vacation Club Insider Bulletin," Marketing email from MVC to Julie Schorr, July 27, 2011 | Exhibit 29 to Richard Hayward Deposition. |
| 662. | RCDC Annual Roomnights Summary Through 2017 for Aspen, Lake Tahoe, and San Francisco | RCDC073606-607 at 606 |
| 663. | RCDC Annual Roomnights Summary Through 2017 for St. Thomas and Vail | RCDC073708-709 at 708 |
| 664. | RCDC Annual Roomnights Summary Through 2017 for Jupiter, Bachelor Gulch, and Kapalua Bay | RCDC073710-711 at 710 |
| 665. | RCDC Annual Roomnights Summaries | RCDC072222-223 |
| 666. | Roomnights data | RCDC073100 |
| 667. | Updated Roomnights Summaries | To be supplied. |
| 668. | Chart:  Converting Sold Interests – Unsold Interests and MVCD Trust Interests into Roomnights Available | Exhibit 2519 (Rossi Deposition) |

| 669. | Chart: RCDC Annual Roomnights Summary | Exhibit 2518 (Rossi Deposition) |
|---|---|---|
| 670. | Marriott Vacation Club Points Chart, 2012-13 | |
| 671. | Marriott Vacation Club Points Chart, 2014-15 | |
| 672. | Marriott Vacation Club Points Chart, 2015-16 | |
| 673. | Marriott Vacation Club Points Chart, 2017-18 | |
| 674. | Marriott Vacation Club Points Chart, 2018-19 | |
| 675. | Cost of Points to Access RC Aspen chart | RCDC 73761 |
| 676. | Updated Cost of Points Chart | To be supplied |
| 677. | Chart: MVCD Cumulative Figures: |FTB & Reloads | RCDC 72262-64 |
| 678. | Ritz-Carlton Dev. Co. Sales Data for Aspen FIs | RCDC 68289-338; RCDC 68339-347 |
| 679. | | RCDC 73583-756 |
| 680. | Premier and Premier Plus Benefits at a glance | RCDC073583 |
| 681. | Exclusive Premier and Premier Plus Benefits | RCDC073584 |
| 682. | Exclusive Premier Plus Benefits at a Glance | RCDC073591 |
| 683. | Exclusive Premier Benefits at a Glance | RCDC073592 |
| 684. | Benefits at a Glance (Owner, Premier, Premier Plus) | RCDC073593 |
| 685. | Benefits at a Glance  (Owner, Premier, Premier Plus) | RCDC073594 |
| 686. | Exclusive Premier Benefits at a Glance | RCDC073596 |
| 687. | exclusive Premier Plus Benefits at a Glance | RCDC073598 |
| 688. | Benefits at a Glance (Owner, Premier, Premier Plus) | RCDC073600 |
| 689. | Benefits at a Glance (Owner, Premier, Premier Plus) | RCDC073601 |
| 690. | Benefits at a Glance (Owner, Premier, Premier Plus) | RCDC073602 |
| 691. | Benefits at a Glance (Owner, Premier, Premier Plus) | RCDC073604 |
| 692. | RCDDC Annual Roomnights Summary Through 2017 | RCDC073606 |
| 693. | Inventory and Revenue Management Score Card Period 13-2017 | RCDC073608 |
| 694. | Roomnights Data Spreadsheet - Aspen | RCDC073611 |
| 695. | Roomnights Data Spreadsheet - San Fransisco | RCDC073620 |
| 696. | Roomnights Data Spreadsheet - Lake Tahoe | RCDC073623 |
| 697. | Enroll Summary St Thomas | RCDC073626 |
| 698. | Roomnights Data Spreadsheet - St Thomas | RCDC073661 |
| 699. | Roomnights Data Spreadsheet - Vail | RCDC073679 |
| 700. | Benefits at a Glance  (Owner, Select, Executive, Presidential, Chairmans Club ) | RCDC073691 |
| 701. | Benefits at a Glance (Owner, Select, Executive, Presidential, Chairmans Club ) | RCDC073692 |
| 702. | Benefits at a Glance (Owner, Select, Executive, Presidential, Chairmans Club ) | RCDC073693 |
| 703. | Benefits at a Glance (Owner, Select, Executive, Presidential, Chairmans Club ) | RCDC073694 |
| 704. | Benefits at a Glance (Owner, Select, Executive, Presidential, Chairmans Club ) | RCDC073695 |

| 705. | Benefits at a Glance (Owner, Select, Executive, Presidential, Chairmans Club ) | RCDC073696 |
|------|--------------------------------------------------------------------------------|------------|
| 706. | Benefits at a Glance (Owner, Select, Executive, Presidential, Chairmans Club ) | RCDC073697 |
| 707. | MVCD Cumulative Figures FTB & Reloads | RCDC073698 |
| 708. | RCC Developer Inventory as of Period 13, 2013 | RCDC073701 |
| 709. | RCC Developer Inventory as of Period 13, 2014 | RCDC073702 |
| 710. | RCC Developer Inventory as of Period 13, 2015 | RCDC073703 |
| 711. | RCC Developer Inventory as of Period 13, 2016 | RCDC073704 |
| 712. | RCC Developer Inventory as of Period 13, 2017 | RCDC073705 |
| 713. | Pace Details for each RCC Location | RCDC073706 |
| 714. | MVCD North America Trust Dashboard Strategic Plan Points for sale by Filling Base Case | RCDC073707 |
| 715. | RCDC Annual Roomnights Summary Through 2017 (St. Thomas, Vail) | RCDC073708 |
| 716. | RCDC Annual Roomnights Summary Through 2017 (Jupiter, Bachelor Gulch, Kapalua) | RCDC073710 |
| 717. | 6 Period Projection - WHRRB | RCDC073712 |
| 718. | Inventory and Revenue Management Scorecard RCC Bachelor Gulch | RCDC073715 |
| 719. | Inventory and Revenue Management Scorecard RCC Jupiter Fractional | RCDC073717 |
| 720. | Inventory and Revenue Management Scorecard RCC Kapalua Bay Fractional | RCDC073722 |
| 721. | Inventory and Revenue Management Scorecard RCC St Thomas & Suites | RCDC073725 |
| 722. | Explorer Collection Credits for RCC, Aspen Inventory | RCDC073743 |
| 723. | Data Spreadsheet | RCDC073745 |
| 724. | Summary of Number of Owners by Owner Benefit Level 2016-2018 | RCDC073754 |
| 725. | Trust Owner Inventory by Usage Year | RCDC073755 |
| 726. | 2008 RCC Aspen Budget Package | RCDC072289 |
| 727. | 2009 RCC Aspen Budget Package | RCDC072297 |
| 728. | 2010 RCC Aspen Budget Package | RCDC072304 |
| 729. | 2011 MVC Trust Budget | RCDC072310 |
| 730. | 2011 RCC Aspen Budget | RCDC072314 |
| 731. | 2011 RCC Aspen Invoice and Budget Package Billing Letter | RCDC072316 |
| 732. | 2012 MVC Trust Budget | RCDC072319 |
| 733. | 2013 MVC Trust Budget | RCDC072323 |
| 734. | 2014 MVC Trust Budget | RCDC072327 |
| 735. | 2015 MVC Trust Budget | RCDC072331 |
| 736. | 2016 MVC Trust Budget | RCDC072335 |
| 737. | 2017 MVC Trust Budget | RCDC072340 |
| 738. | 2018 MVC Trust Budget | RCDC072345 |
| 739. | Aspen Annual Billing Cover Letter year 2017 | RCDC072351 |

| 740. | Aspen Annual Billing Cover Letter year 2018 | RCDC072354 |
| 741. | Aspen Annual Billing Cover Letter year 2012 | RCDC072357 |
| 742. | Aspen Annual Billing Cover Letter year 2013 | RCDC072360 |
| 743. | Aspen Annual Billing Cover Letter year 2014 | RCDC072363 |
| 744. | Aspen Annual Billing Cover Letter year 2015 (Revised Draft) | RCDC072366 |
| 745. | Aspen Annual Billing Cover Letter Year 2016 | RCDC072369 |
| 746. | Aspen Approved Budget 2013 | RCDC072372 |
| 747. | Aspen Approved Budget 2014 for Concord | RCDC072374 |
| 748. | Aspen Approved Business Plan 2015 | RCDC072376 |
| 749. | Aspen POS Budget 2016 | RCDC072378 |
| 750. | Aspen POS Budget 2018 | RCDC072380 |
| 751. | Aspen Budget Package Letter Cover Letter 2004 | RCDC072382 |
| 752. | Final Aspen approved 2012 budget | RCDC072384 |
| 753. | RCC Aspen 2004 Budget | RCDC072386 |
| 754. | RCC Aspen 2006 Budget | RCDC072389 |
| 755. | RCC Aspen 2007 Budget | RCDC072395 |
| 756. | RCC Aspen Budget 2002 | RCDC072402 |
| 757. | RCC Aspen Budget 2003 | RCDC072403 |
| 758. | RCC Aspen Budget 2017 | RCDC072404 |
| 759. | RCC Aspen Highlands 2005 Budget | RCDC072406 |
| 760. | 2011 2012 Points Book | RCDC072407 |
| 761. | 2012 2013 Points Book | RCDC072463 |
| 762. | 2014 2015 Points Book | RCDC072523 |
| 763. | 2015 2016 Points Book | RCDC072586 |
| 764. | 2017 2018 Points Book | RCDC072653 |
| 765. | 2017 2018 Points Book Cover | RCDC072652 |
| 766. | 2018 2019 Points Book | RCDC072814 |
| 767. | 2018 2019 Points Book (2) | RCDC072730 |
| 768. | 2018 2019 Points Book Cover | RCDC072811 |
| 769. | 2018 2019 Points Book Cover (2) | RCDC072808 |
| 770. | 2015-2016 Vacation Point Chart Cover | RCDC072585 |
| 771. | Aspen Master Rotating Calendar | RCDC072892 |
| 772. | MVCD Cumulative Figures FTB & Reloads | RCDC072262 |
| 773. | MVCD Price History Summary | RCDC072265 |
| 774. | Days RCCR Submitted | RCDC073100 |
| 775. | Minutes of October 8, 2016 Tourist Accommodation Board of Directors Meeting of Aspen Highlands Condominium Association, Inc. | SKORIC010280-84 |
| 776. | E-Mail Exchange Between Greg Jacobson and Randy Mercer from April 7-15, 2017 | Jacobson 35 (Jacobson Ex. 3) |
| 777. | September 3, 2014 e-mail exchange between Benge Daniel and Ivan Skoric | Daniel 000392-93 |
| 778. | Usage History: 831 701 Ontario Limited | RCDC023383 |
| 779. | Usage History: Adelman, Brian | RCDC022271 |
| 780. | Usage History: Adelman, Bruce | RCDC022223 |

| 781. | Usage History: Albert | RCDC022398 |
|------|----------------------|------------|
| 782. | Usage History: Albutt | RCDC022751 |
| 783. | Usage History: Altman | RCDC022708 |
| 784. | Usage History: Anda | RCDC023907 |
| 785. | Usage History: Babcock | RCDC022570 |
| 786. | Usage History: Bachmann & Stern | RCDC022356 |
| 787. | Usage History: Baldree | RCDC022757 |
| 788. | Usage History: Barkan, Hope | RCDC022422 |
| 789. | Usage History: Barkan, Mel | RCDC023359 |
| 790. | Usage History: Barrone | RCDC023509 |
| 791. | Usage History: Bayer | RCDC024260 |
| 792. | Usage History: Benko | RCDC022380 |
| 793. | Usage History: Benz | RCDC022727 |
| 794. | Usage History: Berg | RCDC022320 |
| 795. | Usage History: Bergstrom | RCDC023973 |
| 796. | Usage History: Bermant | RCDC022265 |
| 797. | Usage History: Bernstein | RCDC024272 |
| 798. | Usage History: Bernstein | RCDC027614 |
| 799. | Usage History: Bindler | RCDC022512 |
| 800. | Usage History: Blacher | RCDC023756 |
| 801. | Usage History: Blanchard | RCDC023617 |
| 802. | Usage History: Bloom | RCDC022888 |
| 803. | Usage History: Bornstein | RCDC022830 |
| 804. | Usage History: Bradley | RCDC023461 |
| 805. | Usage History: Braha | RCDC022723 |
| 806. | Usage History: Branoff | RCDC024287 |
| 807. | Usage History: Branoff | RCDC027742 |
| 808. | Usage History: Bridewell | RCDC024057 |
| 809. | Usage History: Brody | RCDC024296 |
| 810. | Usage History: Brody | RCDC027751 |
| 811. | Usage History: Brown | RCDC022365 |
| 812. | Usage History: Brunswick | RCDC022374 |
| 813. | Usage History: Buchanan | RCDC023350 |
| 814. | Usage History: Busansky - Kaplan | RCDC023440 |
| 815. | Usage History: Buzzetti | RCDC024298 |
| 816. | Usage History: Buzzetti | RCDC027792 |
| 817. | Usage History: Campanella | RCDC023904 |
| 818. | Usage History: Canner (1) | RCDC023329 |
| 819. | Usage History: Canner [C/O Seyburn Cahn Ginn Etal] (2) | RCDC024310 |
| 820. | Usage History: Canner [C/O Seyburn Cahn Ginn Etal] (3) | RCDC027894 |
| 821. | Usage History: Cannon | RCDC022434 |
| 822. | Usage History: Carr | RCDC024322 |
| 823. | Usage History: Carr | RCDC027917 |
| 824. | Usage History: Casey | RCDC024036 |
| 825. | Usage History: Castleman | RCDC022413 |

| 826. | Usage History: Chavin | RCDC023392 |
|------|------------------------|------------|
| 827. | Usage History: Chimerakis (1) | RCDC023638 |
| 828. | Usage History: Chimerakis (2) | RCDC028043 |
| 829. | Usage History: Chimerakis (2) | RCDC024325 |
| 830. | Usage History: Clare | RCDC028093 |
| 831. | Usage History: Cohen, James | RCDC022773 |
| 832. | Usage History: Cohen, Lenny | RCDC024361 |
| 833. | Usage History: Cohen, Lenny | RCDC028293 |
| 834. | Usage History: Colson | RCDC022845 |
| 835. | Usage History: Cone | RCDC024363 |
| 836. | Usage History: Cone | RCDC028323 |
| 837. | Usage History: Cook | RCDC024375 |
| 838. | Usage History: Cook | RCDC028362 |
| 839. | Usage History: Cox | RCDC022528 |
| 840. | Usage History: Cramer | RCDC023524 |
| 841. | Usage History: Crowley | RCDC023401 |
| 842. | Usage History: Cuntz | RCDC022184 |
| 843. | Usage History: Cushman | RCDC023410 |
| 844. | Usage History: Daniel | RCDC024381 |
| 845. | Usage History: Daniel | RCDC028380 |
| 846. | Usage History: Davis | RCDC024393 |
| 847. | Usage History: Davis, Richard | RCDC028453 |
| 848. | Usage History: Dembs | RCDC022199 |
| 849. | Usage History: Dupre | RCDC022642 |
| 850. | Usage History: Egidi | RCDC023248 |
| 851. | Usage History: Egle | RCDC022742 |
| 852. | Usage History: Eichstaedt (Ranjit) | RCDC024078 |
| 853. | Usage History: Eichstaedt (1) | RCDC028487 |
| 854. | Usage History: Eichstaedt (2) | RCDC024402 |
| 855. | Usage History: Engelman | RCDC024411 |
| 856. | Usage History: Engelman | RCDC037059 |
| 857. | Usage History: Ennis | RCDC024417 |
| 858. | Usage History: Ennis | RCDC027330 |
| 859. | Usage History: Epstein | RCDC022347 |
| 860. | Usage History: Faber | RCDC022633 |
| 861. | Usage History: Farquhar | RCDC022804 |
| 862. | Usage History: Figliulo | RCDC023985 |
| 863. | Usage History: Flaum | RCDC022205 |
| 864. | Usage History: Flyzer | RCDC023653 |
| 865. | Usage History: Franklin | RCDC022591 |
| 866. | Usage History: Friedman | RCDC023789 |
| 867. | Usage History: Friedman, David | RCDC024429 |
| 868. | Usage History: Friedman, David | RCDC028579 |
| 869. | Usage History: Friedman, Fred | RCDC024447 |
| 870. | Usage History: Friedman, Fred | RCDC028597 |

| 871. | Usage History: Friedman, Lily | RCDC024456 |
|------|-------------------------------|------------|
| 872. | Usage History: Friedman, Lily | RCDC028675 |
| 873. | Usage History: Friermood | RCDC022494 |
| 874. | Usage History: Gable | RCDC022808 |
| 875. | Usage History: Gailitz | RCDC024027 |
| 876. | Usage History: Giudici | RCDC022460 |
| 877. | Usage History: Glazer | RCDC023880 |
| 878. | Usage History: Gottlob | RCDC022445 |
| 879. | Usage History: Gottsch | RCDC022872 |
| 880. | Usage History: Gradinger | RCDC023476 |
| 881. | Usage History: Grant | RCDC023683 |
| 882. | Usage History: Grieco | RCDC022783 |
| 883. | Usage History: Guenther | RCDC022687 |
| 884. | Usage History: Gurland | RCDC023671 |
| 885. | Usage History: Haligowski | RCDC022193 |
| 886. | Usage History: Hammer | RCDC023793 |
| 887. | Usage History: Hammer | RCDC024468 |
| 888. | Usage History: Hammer | RCDC028736 |
| 889. | Usage History: Hassan | RCDC023416 |
| 890. | Usage History: Hawkins | RCDC023293 |
| 891. | Usage History: Hidalgo | RCDC022241 |
| 892. | Usage History: Hinckley | RCDC022696 |
| 893. | Usage History: Hirsch | RCDC023838 |
| 894. | Usage History: Hobin | RCDC022812 |
| 895. | Usage History: Hoffman | RCDC022338 |
| 896. | Usage History: Horwitz | RCDC024006 |
| 897. | Usage History: Hoversten | RCDC023494 |
| 898. | Usage History: Hubbell | RCDC022302 |
| 899. | Usage History: Hurwitz | RCDC022290 |
| 900. | Usage History: Hyland | RCDC023762 |
| 901. | Usage History: Israel | RCDC024480 |
| 902. | Usage History: Israel | RCDC028772 |
| 903. | Usage History: Isroff | RCDC022672 |
| 904. | Usage History: Jackel | RCDC023278 |
| 905. | Usage History: Jacobson | RCDC024000 |
| 906. | Usage History: Jacoby | RCDC022296 |
| 907. | Usage History: Jones, David R | RCDC024484 |
| 908. | Usage History: Jones, David R | RCDC028857 |
| 909. | Usage History: Jurkowitz | RCDC022534 |
| 910. | Usage History: Kadison | RCDC023431 |
| 911. | Usage History: Kagan | RCDC024488 |
| 912. | Usage History: Kagan | RCDC029513 |
| 913. | Usage History: Kalcheim | RCDC023566 |
| 914. | Usage History: Kaufmann | RCDC024497 |
| 915. | Usage History: Kaufmann | RCDC029064 |

| 916. | Usage History: Keane | RCDC022792 |
|---|---|---|
| 917. | Usage History: Kimball | RCDC023422 |
| 918. | Usage History: KImball | RCDC024509 |
| 919. | Usage History: Kimball | RCDC029174 |
| 920. | Usage History: Klien | RCDC022558 |
| 921. | Usage History: Klosky | RCDC022475 |
| 922. | Usage History: Kohler | RCDC023805 |
| 923. | Usage History: Koppelman (1) | RCDC029288 |
| 924. | Usage History: Koppelman (3) 3323916 | RCDC024518 |
| 925. | Usage History: Koppelman (2) | RCDC024548 |
| 926. | Usage History: Lackey | RCDC023281 |
| 927. | Usage History: Lancashire | RCDC024566 |
| 928. | Usage History: Lanchasire | RCDC029398 |
| 929. | Usage History: Landes | RCDC022681 |
| 930. | Usage History: Larson | RCDC022839 |
| 931. | Usage History: Lattore | RCDC023242 |
| 932. | Usage History: Lemar | RCDC022717 |
| 933. | Usage History: Lerner | RCDC022654 |
| 934. | Usage History: Levengood | RCDC024575 |
| 935. | Usage History: Levengood | RCDC029448 |
| 936. | Usage History: Levy | RCDC023554 |
| 937. | Usage History: Lew | RCDC022702 |
| 938. | Usage History: Likover | RCDC022798 |
| 939. | Usage History: Lipton (1) | RCDC023717 |
| 940. | Usage History: Lipton (2) | RCDC024581 |
| 941. | Usage History: Lipton (3) | RCDC029532 |
| 942. | Usage History: Littman | RCDC022503 |
| 943. | Usage History: Lockyer | RCDC022779 |
| 944. | Usage History: Lowell | RCDC024596 |
| 945. | Usage History: Lowell | RCDC035726 |
| 946. | Usage History: Magnuson | RCDC022827 |
| 947. | Usage History: Malakhov | RCDC023814 |
| 948. | Usage History: Mark | RCDC022821 |
| 949. | Usage History: McCluer | RCDC024606 |
| 950. | Usage History: McCluer | RCDC035736 |
| 951. | Usage History: McEnvoy | RCDC022766 |
| 952. | Usage History: McGee | RCDC022214 |
| 953. | Usage History: Miller | RCDC022603 |
| 954. | Usage History: Moskowitz | RCDC023895 |
| 955. | Usage History: Mottola | RCDC023584 |
| 956. | Usage History: Mountain | RCDC023856 |
| 957. | Usage History: Mullins | RCDC022407 |
| 958. | Usage History: Myerson | RCDC024615 |
| 959. | Usage History: Myerson | RCDC035745 |
| 960. | Usage History: Nagel | RCDC022543 |

| 961. | Usage History: Nesbitt | RCDC024030 |
| 962. | Usage History: Nowell | RCDC024630 |
| 963. | Usage History: Nowell | RCDC035881 |
| 964. | Usage History: Oddo | RCDC022311 |
| 965. | Usage History: Osborn | RCDC024639 |
| 966. | Usage History: Osborn | RCDC035956 |
| 967. | Usage History: Pacin (Ronner) | RCDC024642 |
| 968. | Usage History: Pacin | RCDC035959 |
| 969. | Usage History: Palazzolo | RCDC024069 |
| 970. | Usage History: Palm | RCDC023623 |
| 971. | Usage History: Patinkin | RCDC022247 |
| 972. | Usage History: Pepkowitz | RCDC024048 |
| 973. | Usage History: Petrie | RCDC023777 |
| 974. | Usage History: Pintzow | RCDC022884 |
| 975. | Usage History: Prinster | RCDC023266 |
| 976. | Usage History: Prose | RCDC036081 |
| 977. | Usage History: Prose (1) | RCDC024651 |
| 978. | Usage History: Prose (2) | RCDC024672 |
| 979. | Usage History: Rabinowitz | RCDC023958 |
| 980. | Usage History: Randic | RCDC023374 |
| 981. | Usage History: Rappin | RCDC024084 |
| 982. | Usage History: Reid | RCDC024687 |
| 983. | Usage History: Reid | RCDC036304 |
| 984. | Usage History: Robinson | RCDC024699 |
| 985. | Usage History: Robinson | RCDC036344 |
| 986. | Usage History: Rogers | RCDC023572 |
| 987. | Usage History: Rosen | RCDC022485 |
| 988. | Usage History: Rosentha | RCDC023940 |
| 989. | Usage History: Rubin | RCDC023338 |
| 990. | Usage History: Rubin | RCDC036504 |
| 991. | Usage History: Rubin | RCDC024711 |
| 992. | Usage History: Rudella | RCDC024723 |
| 993. | Usage History: Rudella | RCDC036543 |
| 994. | Usage History: Sacher | RCDC023314 |
| 995. | Usage History: Safi | RCDC022441 |
| 996. | Usage History: Schaecter | RCDC023455 |
| 997. | Usage History: Schneider (Benrubi) | RCDC035668 |
| 998. | Usage History: Schofield | RCDC023850 |
| 999. | Usage History: Schultz | RCDC022469 |
| 1000. | Usage History: Shute (Kilmer) | RCDC023820 |
| 1001. | Usage History: Segal | RCDC022579 |
| 1002. | Usage History: Selivanova | RCDC022736 |
| 1003. | Usage History: Shalom | RCDC023835 |
| 1004. | Usage History: Sherman | RCDC022256 |
| 1005. | Usage History: Shute | RCDC024343 |

| 1006. | Usage History: Silverstein | RCDC022597 |
|---|---|---|
| 1007. | Usage History: Simon | RCDC023889 |
| 1008. | Usage History: Singer | RCDC022549 |
| 1009. | Usage History: Sklar | RCDC024738 |
| 1010. | Usage History: Sklar | RCDC036783 |
| 1011. | Usage History: Slevin | RCDC023916 |
| 1012. | Usage History: Spizizen | RCDC023708 |
| 1013. | Usage History: Stasney | RCDC024744 |
| 1014. | Usage History: Stasney | RCDC036943 |
| 1015. | Usage History: Stegner | RCDC022857 |
| 1016. | Usage History: Taylor | RCDC022878 |
| 1017. | Usage History: Tengelsen | RCDC023729 |
| 1018. | Usage History: Thames | RCDC022229 |
| 1019. | Usage History: Tompkins (1) | RCDC022521 |
| 1020. | Usage History: Tompkins (2) | RCDC023687 |
| 1021. | Usage History: Trestman | RCDC022329 |
| 1022. | Usage History: Vogl | RCDC023699 |
| 1023. | Usage History: Wackeen | RCDC035677 |
| 1024. | Usage History: Waxman | RCDC023545 |
| 1025. | Usage History: Weinkle | RCDC024015 |
| 1026. | Usage History: Weinstein (1) | RCDC023299 |
| 1027. | Usage History: Weinstein (2) | RCDC037074 |
| 1028. | Usage History: Weinstein (2) | RCDC024753 |
| 1029. | Usage History: Weiss | RCDC022615 |
| 1030. | Usage History: Weston | RCDC024768 |
| 1031. | Usage History: Wexler | RCDC024042 |
| 1032. | Usage History: White | RCDC022627 |
| 1033. | Usage History: Wilkey | RCDC023596 |
| 1034. | Usage History: Wiviott | RCDC022281 |
| 1035. | Usage History: Woods, James (1) | RCDC023482 |
| 1036. | Usage History: Woods, James (2) | RCDC024783 |
| 1037. | Usage History: Wright | RCDC022392 |
| 1038. | Usage History: Youngblood_Kona | RCDC023741 |
| 1039. | Usage History: Zalk | RCDC023629 |
| 1040. | Usage History: Zelnick | RCDC022666 |
| 1041. | Usage History: Zemeckis | RCDC023662 |
| 1042. | Usage History: Zemer (1) | RCDC024795 |
| 1043. | Usage History: Zemer (2) | RCDC024804 |
| 1044. | Ritz Members' use of MVC affiliation | RCDC072222-223 |
| 1045. | Updated usage chart | To be supplied. |
| 1046. | Inventory and Revenue Management Scorecard (Period 13, 2005-2017) Aspen | RCDC072224-36 |
| 1047. | Inventory and Revenue Management Scoreboard (Period 13, 2011-2016) Lake Tahoe | RCDC 72237-44 |

| 1048. | Inventory and Revenue Management Scoreboard (Period 13, 2006-2016) San Francisco | RCDC 72245-53 |
|---|---|---|
| 1049. | RCC Developer Inventory (Period 13, 2013) | RCDC 72254 |
| 1050. | RCC Developer Inventory (Period 13, 2014) | RCDC 72255 |
| 1051. | RCC Developer Inventory (Period 13, 2015) | RCDC 72256 |
| 1052. | RCC Developer Inventory (Period 13, 2016) | RCDC 72257 |
| 1053. | Cumulative Pace Detail – Aspen, Lake Tahoe and San Francisco | RCDC 72258 |
| 1054. | | RCDC 72259 |
| 1055. | | RCDC 72260 |
| 1056. | | RCDC 72261 |
| 1057. | | RCDC 73101.xlsx |
| 1058. | | RCDC 73102 |
| 1059. | E-Mails Between Eveleen Babich and Stephanie Sobeck from December 5-18, 2014 | RCDC015978-80 |
| 1060. | E-Mails Among Eveleen Babich, Stephanie Sobeck and Kendra Johnson from December 5, 2014 to January 9, 2015 | RCDC000187-90 |
| 1061. | E-mail from Chuck Romito to Lee Cunningham, dated September 1, 2012 | RCDC013128-30 |
| 1062. | February 24, 2016 E-Mail from Ginger Davies to John Schultz | Schultz001668-1682, Schultz001684-85, Schultz001823-1825 (Schultz Dep. Ex. 8) |
| 1063. | E-Mails Between John Schultz and Exclusive Resorts, dated April 29, 2016, May 7, 2016 and January 11, 2017 | Schultz001814-1822 |
| 1064. | December 29, 2014 e-mail from Mitchell Bunn to Daryl Cramer | Cramer 000394 |
| 1065. | July 27, 2012 e-mail from Sam Pepkowitz to RCDC Member Services | Pepkowitz 000001 |
| 1066. | MLS data Snowmass | Tantleff Report |
| 1067. | MLS data Bachelors Gulch | Tantleff Report |
| 1068. | Aspen_Aspen, Highlands_Snowmass Village_PropertySalesDatasince2004 | Tantleff Report |
| 1069. | Rentals documents | RCDC073100 |
| 1070. | Rentals documents | RCDC073606 |
| 1071. | Rental Spreadsheet | (Hicks Deposition Exhibit 2610) |
| 1072. | Updated Rentals Spreadsheet | To be supplied. |

| 1073. | July 26, 2013 e-mails between Ron Glazer and Jennifer Cuny-Steele | Glazer 573-76 |
|---|---|---|
| 1074. | September 7, 2011 E-mail from Steve Harriage to Michael Bornstein | Bornstein000014-15 |
| 1075. | January 8, 2015 e-mails among Annette Kalcheim, Ivan Skoric and Jamie Klein | Kalcheim000117-131 |
| 1076. | November 21, 2013 e-mail exchange between Lisa Jennings and Bruce Adelman | BruceAdelman 000221 |
| 1077. | June 7, 2014 e-mail exchange between Jennifer Steele and Bruce Adelman | BruceAdelman 000233 |
| 1078. | October 15, 2012 e-mail from Jeff Bermant to Elaine Georges | Bermant 000112 |
| 1079. | December 4-5, 2014 e-mail exchange between Veronika Crater and Jennifer Jacque | Capasso 000212-13 |
| 1080. | December 10, 2012 e-mail from Harrison Sachs to Christa Hinckley | Hinckley 000315-16 |
| 1081. | E-mail exchange between Tom Burke and Steve Hoffman from April 16-18, 2009 | Hoffman 000173-74 |
| 1082. | July 1, 2010 e-mail from Steve Hoffman to Paul Hanna | Hoffman 000190 |
| 1083. | E-mail exchange between Scott Fugel and Jennifer Steele from April 22-25, 2016 | Keane 000004-5 |
| 1084. | E-mail exchange between Jennifer Cuny and Gail Lockyer from May 26-June 22, 2011 | Lockyer 000006 |
| 1085. | May 23, 2017 e-mail exchange between Milan Randic and Gareth Williams | Randic 000003 |
| 1086. | November 17, 2017 e-mail exchange between Jeanine Kollman and Rosemary Reid | Reid 000074 |
| 1087. | March 3, 2008 e-mail from Jennifer Cuny to J.H. Thames, Jr. | Thames 000811 |
| 1088. | January 19, 2012 e-mail exchange between Anna Zalk and Dennis Jung | Zalk 000073 |
| 1089. | March 3, 2014 e-mail from Gareth Williams to Anna Zalk | Zalk 000203 |
| 1090. | February 2, 2016 e-mail exchange between Gareth Williams and Anna Zalk | Zalk 000220 |
| 1091. | Aspen Chamber of Commerce, 2018 Business Directory | Tantleff Report |
| 1092. | February 15, 2008 e-mail from Neil Arnovitz to Dennis Jung | Arnovitz 000125 |
| 1093. | Aspen Times Article -- Aspen lawsuit: Marriott affiliation dilutes Ritz-Carlton brand, January 5, 2016 | RCHC004747 |
| 1094. | Skoric/Bray Emails (February 2018) | Skoric dep. ex. 1933 |
| 1095. | SMS Survey | RCDC 75966.xls |
| 1096. | SMS Reports | RCDC 75967.xlsx |
| 1097. | SMS Report | RCDC 75968.xlsx |
| 1098. | SMS survey documents | RCDC 75983.xlsx |
| 1099. | SMS survey documents | RCDC 75984.xlsx |
| 1100. | SMS survey documents | RCDC 75985.xlsx |

| 1101. | SMS survey documents | RCDC 75986.xlsx |
| 1102. | Responses to the SMS Survey question regarding Satisfaction with Important Features | RCDC 76020.xlsx |
| 1103. | Responses to the SMS Survey question regarding Satisfaction with Important Features | RCDC 76021.xlsx |
| 1104. | SMS Test Survey:  Customers Insights And Recommendation (Current vs. New Survey), dated November 2012 | RCDC075987 |
| 1105. | Chart:  Importance of Features in Purchase Decision:  Owners That Purchase | (Peters Ex. 6002) |
| 1106. | Chart:  Importance of Features in Purchase Decision:  Owners That Did Not Purchase | (Peters Ex. 6003) |
| 1107. | Chart:  Importance of Features in Purchase Decision:  Non-Owners That Purchase | (Peters Ex. 6004) |
| 1108. | Chart:  Importance of Features in Purchase Decision:  Non-Owners That Did Not Purchase | (Peters Ex. 6005) |
| 1109. | Chart:  Rank of Features in Purchase Decision:  Owners That Purchase | RCDC075967 |
| 1110. | Chart:  Rank of Features in Purchase Decision:  Owners That Did Not Purchase | RCDC075967 |
| 1111. | Chart:  Rank of Features in Purchase Decision:  Non-Owners That Purchase | RCDC075967 |
| 1112. | Chart:  Rank of Features in Purchase Decision:  Non-Owners That Did Not Purchase | RCDD075967 |
| 1113. | MVC "Imagine" Book 2015 | Hayward Deposition Ex. 31 |
| 1114. | MVC "Imagine" Book 2016 | Hayward Deposition Ex. 32 |
| 1115. | MVC "Imagine" Book 2017 | Hayward Deposition Ex. 33 |
| 1116. | MVC "Imagine" Book 2018 | Hayward Deposition Ex. 34 |
| 1117. | Initial Point Pricing Spreadsheet (2010) Rollout of Points | RCDC 75970.xls |
| 1118. | Chart concerning First Day Benefits (FDB) provided to purchasers of MVC Points | RCDC 75971 |
| 1119. | Chart concerning First Day Benefits (FDB) provided to purchasers of MVC Points | RCDC 75974 |
| 1120. | Chart concerning First Day Benefits (FDB) provided to purchasers of MVC Points | RCDC 75977 |
| 1121. | Chart concerning First Day Benefits (FDB) provided to purchasers of MVC Points | RCDC 75980 |
| 1122. | MVC Points Historical Pricing spreadsheets | RCDC 75969.xlsx |
| 1123. | MVC Points on an annual basis | RCDC 72265 |
| 1124. | | RCDC 72254 |
| 1125. | Initial Points Pricing Spreadsheet (2010) | RCDC 76022.xls |

| 1126. | Metadata File for Initial spreadsheet | Metadata_Export.xlsx |
|---|---|---|
| 1127. | 2011 Annual Report, Marriott Vacations Worldwide Corporation | RCDC064746-928 |
| 1128. | 2012 Annual Report, Marriott Vacations Worldwide Corporation | RCDC064929-5098 |
| 1129. | 2013 Annual Report, Marriott Vacations Worldwide Corporation | RCDC065099-252 |
| 1130. | 2014 Annual Report, Marriott Vacations Worldwide Corporation | RCDC065099-252 |
| 1131. | 2015 Annual Report, Marriott Vacations Worldwide Corporation | RCDC066364-524 |
| 1132. | 2016 Annual Report, Marriott Vacations Worldwide Corporation | RCDC066525-696 |
| 1133. | 2017 Annual Report, Marriott Vacations Worldwide Corporation | |
| 1134. | 2018 Annual Report, Marriott Vacations Worldwide Corporation | |
| 1135. | License, Services and Development Agreement, dated November 19, 2011 between The Ritz-Carlton Hotel Company, L.L.C and Marriott Vacations Worldwide Corporation (as amended). | |
| 1136. | Demonstrative Exhibit regarding financial crisis impact on luxury timeshare market | |
| 1137. | Demonstrative Exhibit regarding fractional interest sales volumes and active projects | |
| 1138. | Demonstrative Exhibit (1) regarding RCDC affiliation-related and MVCD usage | |
| 1139. | Demonstrative Exhibit (2) regarding RCDC affiliation-related and rental usage | |
| 1140. | Demonstrative Exhibit (1) regarding RCDC affiliation-related and MVCD usage | |
| 1141. | Demonstrative Exhibit (2) regarding RCDC affiliation-related and MVCD usage | |
| 1142. | Demonstrative Exhibit regarding RCDC and MVCD affiliation-related usage | |
| 1143. | Demonstrative Exhibit regarding member participation in lawsuit | |
| 1144. | Demonstrative Exhibit regarding purchase contract | |
| 1145. | Demonstrative Exhibit regarding costs of access at RCC Aspen | |
| 1146. | Demonstrative Exhibit regarding RCDC member and rental usage | |
| 1147. | Demonstrative Exhibit (1) regarding RCDC, MVCD member and rental usage | |

| 1148. | Demonstrative Exhibit (2) regarding RCDC, MVCD member and rental usage | |
| 1149. | Demonstrative Exhibit (1) regarding MVCD usage | |
| 1150. | Demonstrative Exhibit (2) regarding MVCD usage | |
| 1151. | Demonstrative Exhibit regarding RCDC communications with members regarding affiliation | |
| 1152. | Demonstrative Exhibit (1) regarding RCDC communications with members regarding affiliation survey | |
| 1153. | Demonstrative Exhibit (2) regarding RCDC communications with members regarding affiliation survey | |
| 1154. | Demonstrative Exhibit (3) regarding RCDC communications with members regarding affiliation survey | |
| 1155. | Demonstrative Exhibit (4) regarding RCDC communications with members regarding affiliation survey | |
| 1156. | Demonstrative Exhibit (5) regarding RCDC communications with members regarding affiliation survey | |
| 1157. | Demonstrative Exhibit (6) regarding RCDC communications with members regarding affiliation survey | |
| 1158. | Demonstrative Exhibit (7) regarding RCDC communications with members regarding affiliation survey | |
| 1159. | Demonstrative Exhibit regarding Bachelor Gulch termination of the Ritz Management Agreement | |
| 1160. | Demonstrative Exhibit regarding the Acknowledgment of and Joinder to Affiliation Agreement | |
| 1161. | Demonstrative Exhibit regarding settlement agreement between Plaintiffs and the Board | |
| 1162. | Demonstrative Exhibit (1) regarding Affiliation Agreement | |
| 1163. | Demonstrative Exhibit (2) regarding Affiliation Agreement | |
| 1164. | Demonstrative Exhibit (1) regarding Acknowledgment of and Joinder to Affiliation Agreement | |
| 1165. | Demonstrative Exhibit regarding fractional interest values | |
| 1166. | Demonstrative Exhibit regarding MVCD marketing information | |
| 1167. | Demonstrative Exhibit regarding fractional interest values | |
| 1168. | Demonstrative Exhibit (1) regarding Plaintiffs' alleged damages | |
| 1169. | Demonstrative Exhibit (2) regarding Plaintiffs' alleged damages | |
| 1170. | Demonstrative Exhibit (3) regarding Plaintiffs' alleged damages | |
| 1171. | Responses and Objections to Marriott's Interrogatories (8202 RCC Aspen Highlands, LLC (Rubin)) | 8.10.2017 |
| 1172. | Responses and Objections to Marriott's Interrogatories (831 701 Ontario Limited, Ennis) | 8.25.2017 |

| 1173. | Responses and Objections to Marriott's Interrogatories (Adelman, Brian) | 8.10.2017 |
|---|---|---|
| 1174. | Responses and Objections to Marriott's Interrogatories (Adelman, Bruce) | 8.10.2017 |
| 1175. | Responses and Objections to Marriott's Interrogatories (Albert) | 10.24.2017 |
| 1176. | Responses and Objections to Marriott's Interrogatories (Albutt) | 8.10.2017 |
| 1177. | Responses and Objections to Marriott's Interrogatories (Anda) | 8.10.2017 |
| 1178. | Responses and Objections to Marriott's Interrogatories (Arnovitz) | 10.30.2017 |
| 1179. | Responses and Objections to Marriott's Interrogatories (Babcock) | 8.10.2017 |
| 1180. | Responses and Objections to Marriott's Interrogatories (Bachmann-Stern) | 12.5.2017 |
| 1181. | Responses and Objections to Marriott's Interrogatories (Barkan) | 8.25.2017 |
| 1182. | Responses and Objections to Marriott's Interrogatories (Barkan) | 8.25.2017 |
| 1183. | Responses and Objections to Marriott's Interrogatories (Baronne) | 8.31.2017 |
| 1184. | Responses and Objections to Marriott's Interrogatories (Bayer) | 8.17.2017 |
| 1185. | Responses and Objections to Marriott's Interrogatories (Benje Daniel) | 8.10.2017 |
| 1186. | Responses and Objections to Marriott's Interrogatories (Benko) | 10.13.2017 |
| 1187. | Responses and Objections to Marriott's Interrogatories (Benz) | 8.10.2017 |
| 1188. | Responses and Objections to Marriott's Interrogatories (Berg) | 10.20.2017 |
| 1189. | Responses and Objections to Marriott's Interrogatories (Bergstrom-Creech) | 8.10.2017 |
| 1190. | Responses and Objections to Marriott's Interrogatories (Bermant) | 8.10.2017 |
| 1191. | Responses and Objections to Marriott's Interrogatories (Berns) | 11.14.2017 |
| 1192. | Responses and Objections to Marriott's Interrogatories (Bernstein) | 8.17.2017 |
| 1193. | Responses and Objections to Marriott's Interrogatories (Bindler) | 8.10.2017 |
| 1194. | Responses and Objections to Marriott's Interrogatories (Blacher) | 8.10.2017 |
| 1195. | Responses and Objections to Marriott's Interrogatories (Blanchard) | 8.10.2017 |
| 1196. | Responses and Objections to Marriott's Interrogatories (Bloom) | 8.10.2017 |

| 1197. | Responses and Objections to Marriott's Interrogatories (Bornstein) | 8.10.2017 |
|---|---|---|
| 1198. | Responses and Objections to Marriott's Interrogatories (Bradley) | 8.10.2017 |
| 1199. | Responses and Objections to Marriott's Interrogatories (Branoff) | 8.10.2017 |
| 1200. | Responses and Objections to Marriott's Interrogatories (Bridewell) | 8.10.2017 |
| 1201. | Responses and Objections to Marriott's Interrogatories (Brown) | 10.6.2017 |
| 1202. | Responses and Objections to Marriott's Interrogatories (Brunswick) | 8.10.2017 |
| 1203. | Responses and Objections to Marriott's Interrogatories (Buchanan) | 8.10.2017 |
| 1204. | Responses and Objections to Marriott's Interrogatories (Buzzetti) | 8.10.2017 |
| 1205. | Responses and Objections to Marriott's Interrogatories (Campanella) | 9.14.2017 |
| 1206. | Responses and Objections to Marriott's Interrogatories (Canner) | 8.10.2017 |
| 1207. | Responses and Objections to Marriott's Interrogatories (Cannon) | 8.10.2017 |
| 1208. | Responses and Objections to Marriott's Interrogatories (Capasso) | 8.10.2017 |
| 1209. | Responses and Objections to Marriott's Interrogatories (Capps) | 8.10.2017 |
| 1210. | Responses and Objections to Marriott's Interrogatories (Casey) | 2.8.2018 |
| 1211. | Responses and Objections to Marriott's Interrogatories (Castleman) | 8.10.2017 |
| 1212. | Responses and Objections to Marriott's Interrogatories (Chavin) | 8.10.2017 |
| 1213. | Responses and Objections to Marriott's Interrogatories (Chimerakis) | 12.13.207 |
| 1214. | Responses and Objections to Marriott's Interrogatories (Cohen) | 10.20.2017 |
| 1215. | Responses and Objections to Marriott's Interrogatories (Colson) | 8.25.2017 |
| 1216. | Responses and Objections to Marriott's Interrogatories (Cone) | 8.17.2017 |
| 1217. | Responses and Objections to Marriott's Interrogatories (Corporate Retreats) | 10.23.2017 |
| 1218. | Responses and Objections to Marriott's Interrogatories (Cowan) | 8.10.2017 |
| 1219. | Responses and Objections to Marriott's Interrogatories (Cox) | 10.5.2017 |
| 1220. | Responses and Objections to Marriott's Interrogatories (Cramer) | 9.14.2017 |

| 1221. | Responses and Objections to Marriott's Interrogatories (Crowley) | 8.10.2017 |
|---|---|---|
| 1222. | Responses and Objections to Marriott's Interrogatories (Cuntz) | 10.20.2017 |
| 1223. | Responses and Objections to Marriott's Interrogatories (Cushman) | 8.10.2017 |
| 1224. | Responses and Objections to Marriott's Interrogatories (David Lancashire, Stephen Andrews) | 8.10.2017 |
| 1225. | Responses and Objections to Marriott's Interrogatories (Dembs) | 8.17.2017 |
| 1226. | Responses and Objections to Marriott's Interrogatories (Duore) | 8.10.2017 |
| 1227. | Responses and Objections to Marriott's Interrogatories (Egidi) | 8.10.2017 |
| 1228. | Responses and Objections to Marriott's Interrogatories (Egle) | 9.21.2017 |
| 1229. | Responses and Objections to Marriott's Interrogatories (Eichstadt) | 8.10.2017 |
| 1230. | Responses and Objections to Marriott's Interrogatories (Epstein) | 8.17.2017 |
| 1231. | Responses and Objections to Marriott's Interrogatories (Faber) | 10.2.2017 |
| 1232. | Responses and Objections to Marriott's Interrogatories (Farquhar) | 8.10.2017 |
| 1233. | Responses and Objections to Marriott's Interrogatories (Figliulo) | 8.10.2017 |
| 1234. | Responses and Objections to Marriott's Interrogatories (Flaum) | 8.10.2017 |
| 1235. | Responses and Objections to Marriott's Interrogatories (Franklin) | 8.10.2017 |
| 1236. | Responses and Objections to Marriott's Interrogatories (Franklin-BR4 Rehobooth) | 8.10.2017 |
| 1237. | Responses and Objections to Marriott's Interrogatories (Fred Friedman) | 9.21.2017 |
| 1238. | Responses and Objections to Marriott's Interrogatories (Friedman) | 8.10.2017 |
| 1239. | Responses and Objections to Marriott's Interrogatories (Friermood) | 8.10.2017 |
| 1240. | Responses and Objections to Marriott's Interrogatories (Fryzer) | 8.10.2017 |
| 1241. | Responses and Objections to Marriott's Interrogatories (Gable) | 8.10.2017 |
| 1242. | Responses and Objections to Marriott's Interrogatories (Giudici) | 8.10.2017 |
| 1243. | Responses and Objections to Marriott's Interrogatories (Glazer) | 8.10.2017 |
| 1244. | Responses and Objections to Marriott's Interrogatories (Gottlob) | 9.14.2017 |

| 1245. | Responses and Objections to Marriott's Interrogatories (Gottsch) | 10.19.2017 |
|---|---|---|
| 1246. | Responses and Objections to Marriott's Interrogatories (Gradinger) | 10.4.2017 |
| 1247. | Responses and Objections to Marriott's Interrogatories (Grant) | 8.10.2017 |
| 1248. | Responses and Objections to Marriott's Interrogatories (Greico) | 8.10.2017 |
| 1249. | Responses and Objections to Marriott's Interrogatories (Gross-Singer) | 8.10.2017 |
| 1250. | Responses and Objections to Marriott's Interrogatories (Guenther) | 8.10.2017 |
| 1251. | Responses and Objections to Marriott's Interrogatories (Gurland) | 8.10.2017 |
| 1252. | Responses and Objections to Marriott's Interrogatories (Haligowski) | 8.10.2017 |
| 1253. | Responses and Objections to Marriott's Interrogatories (Hammer) | 8.10.2017 |
| 1254. | Responses and Objections to Marriott's Interrogatories (Hassan) | 8.10.2017 |
| 1255. | Responses and Objections to Marriott's Interrogatories (Hawkins) | 8.10.2017 |
| 1256. | Responses and Objections to Marriott's Interrogatories (Hidalgo) | 8.10.2017 |
| 1257. | Responses and Objections to Marriott's Interrogatories (Hinckley) | 8.25.2017 |
| 1258. | Responses and Objections to Marriott's Interrogatories (Hirsch) | 8.10.2017 |
| 1259. | Responses and Objections to Marriott's Interrogatories (Hobin) | 8.17.2017 |
| 1260. | Responses and Objections to Marriott's Interrogatories (Hoffman) | 7.20.2017 |
| 1261. | Responses and Objections to Marriott's Interrogatories (Horwitz) | 8.10.2017 |
| 1262. | Responses and Objections to Marriott's Interrogatories (Hoversten) | 8.10.2017 |
| 1263. | Responses and Objections to Marriott's Interrogatories (Hoversten) | 8.15.2017 |
| 1264. | Responses and Objections to Marriott's Interrogatories (Hubbell) | 8.10.2017 |
| 1265. | Responses and Objections to Marriott's Interrogatories (Hurwitz) | 8.10.2017 |
| 1266. | Responses and Objections to Marriott's Interrogatories (Hyland) | 8.10.2017 |
| 1267. | Responses and Objections to Marriott's Interrogatories (Israel) | 8.10.2017 |
| 1268. | Responses and Objections to Marriott's Interrogatories (Isroff) | 8.25.2017 |

| 1269. | Responses and Objections to Marriott's Interrogatories (Jackel) | 8.10.2017 |
|---|---|---|
| 1270. | Responses and Objections to Marriott's Interrogatories (Jacobson) | 8.10.2017 |
| 1271. | Responses and Objections to Marriott's Interrogatories (Jacoby) | 8.10.2017 |
| 1272. | Responses and Objections to Marriott's Interrogatories (Jurkowitz) | 8.17.2017 |
| 1273. | Responses and Objections to Marriott's Interrogatories (Kadison) | 8.10.2017 |
| 1274. | Responses and Objections to Marriott's Interrogatories (Kalcheim) | 8.10.2017 |
| 1275. | Responses and Objections to Marriott's Interrogatories (Kaufmann) | 8.17.2017 |
| 1276. | Responses and Objections to Marriott's Interrogatories (Keane) | 11.28.2017 |
| 1277. | Responses and Objections to Marriott's Interrogatories (Kevin Clare, Nancy Lynne Shute) | 8.10.2017 |
| 1278. | Responses and Objections to Marriott's Interrogatories (Kimball) | 8.10.2017 |
| 1279. | Responses and Objections to Marriott's Interrogatories (Kohler) | 8.10.2017 |
| 1280. | Responses and Objections to Marriott's Interrogatories (Kona - Youngblood) | 8.10.2017 |
| 1281. | Responses and Objections to Marriott's Interrogatories (Koppelman) | 8.10.2017 |
| 1282. | Responses and Objections to Marriott's Interrogatories (Kurz) | 8.10.2017 |
| 1283. | Responses and Objections to Marriott's Interrogatories (Lackey) | 8.10.2017 |
| 1284. | Responses and Objections to Marriott's Interrogatories (Landes) | 10.5.2017 |
| 1285. | Responses and Objections to Marriott's Interrogatories (Lattore) | 8.10.2017 |
| 1286. | Responses and Objections to Marriott's Interrogatories (Lemar) | 8.25.2017 |
| 1287. | Responses and Objections to Marriott's Interrogatories (Lerner-Brown) | 8.10.2017 |
| 1288. | Responses and Objections to Marriott's Interrogatories (Levengood) | 8.10.2017 |
| 1289. | Responses and Objections to Marriott's Interrogatories (Levy) | 8.10.2017 |
| 1290. | Responses and Objections to Marriott's Interrogatories (Lew) | 8.10.2017 |
| 1291. | Responses and Objections to Marriott's Interrogatories (Likover) | 10.17.2017 |
| 1292. | Responses and Objections to Marriott's Interrogatories (Lily Friedman) | 8.25.2017 |

| 1293. | Responses and Objections to Marriott's Interrogatories (Lipton) | 8.25.2017 |
|---|---|---|
| 1294. | Responses and Objections to Marriott's Interrogatories (Littman) | 8.10.2017 |
| 1295. | Responses and Objections to Marriott's Interrogatories (Lockyer) | 8.17.2017 |
| 1296. | Responses and Objections to Marriott's Interrogatories (Lowell) | 8.25.2017 |
| 1297. | Responses and Objections to Marriott's Interrogatories (Malakhova) | 8.10.2017 |
| 1298. | Responses and Objections to Marriott's Interrogatories (Marc Braha) | 8.10.2017 |
| 1299. | Responses and Objections to Marriott's Interrogatories (Mattola) | 8.10.2017 |
| 1300. | Responses and Objections to Marriott's Interrogatories (McCluer) | 8.10.2017 |
| 1301. | Responses and Objections to Marriott's Interrogatories (McEvoy) | 8.10.2017 |
| 1302. | Responses and Objections to Marriott's Interrogatories (McGee) | 8.25.2017 |
| 1303. | Responses and Objections to Marriott's Interrogatories (Michael Pacin, Amy Ronner) | 8.10.2017 |
| 1304. | Responses and Objections to Marriott's Interrogatories (Miller-Allen) | 8.10.2017 |
| 1305. | Responses and Objections to Marriott's Interrogatories (Moskowitz) | 8.10.2017 |
| 1306. | Responses and Objections to Marriott's Interrogatories (Mountain) | 12.15.2017 |
| 1307. | Responses and Objections to Marriott's Interrogatories (Mullins). | 8.10.2017 |
| 1308. | Responses and Objections to Marriott's Interrogatories (Myerson) | 7.20.2017 |
| 1309. | Responses and Objections to Marriott's Interrogatories (Nagel) | 8.10.2017 |
| 1310. | Responses and Objections to Marriott's Interrogatories (Nelson) | 11.2.2017 |
| 1311. | Responses and Objections to Marriott's Interrogatories (Nesbitt) | 7.20.2017 |
| 1312. | Responses and Objections to Marriott's Interrogatories (Nina Development-Mahoney) | 8.10.2017 |
| 1313. | Responses and Objections to Marriott's Interrogatories (Nowell) | 8.17.2017 |
| 1314. | Responses and Objections to Marriott's Interrogatories (Oddo) | 8.21.2017 |
| 1315. | Responses and Objections to Marriott's Interrogatories (Palazzolo) | 8.10.2017 |
| 1316. | Responses and Objections to Marriott's Interrogatories (Palm) | 8.10.2017 |

| 1317. | Responses and Objections to Marriott's Interrogatories (Patinkin) | 8.10.2017 |
|---|---|---|
| 1318. | Responses and Objections to Marriott's Interrogatories (Patinkin) | 10.26.2017 |
| 1319. | Responses and Objections to Marriott's Interrogatories (Pepkowitz) | 8.10.2017 |
| 1320. | Responses and Objections to Marriott's Interrogatories (Petrie) | 8.10.2017 |
| 1321. | Responses and Objections to Marriott's Interrogatories (Prinster) | 10.2.2017 |
| 1322. | Responses and Objections to Marriott's Interrogatories (Prose) | 8.17.2017 |
| 1323. | Responses and Objections to Marriott's Interrogatories (R. Daivd Jones) | 8.10.2017 |
| 1324. | Responses and Objections to Marriott's Interrogatories (Rabinowitz) | 8.10.2017 |
| 1325. | Responses and Objections to Marriott's Interrogatories (Randic) | 8.10.2017 |
| 1326. | Responses and Objections to Marriott's Interrogatories (Rappin_Brown) | 10.30.2017 |
| 1327. | Responses and Objections to Marriott's Interrogatories (RCHFU, Busansky) | 8.10.2017 |
| 1328. | Responses and Objections to Marriott's Interrogatories (Reid) | 8.10.2017 |
| 1329. | Responses and Objections to Marriott's Interrogatories (Richard Davis, Shirley Davis) | 8.10.2017 |
| 1330. | Responses and Objections to Marriott's Interrogatories (Richard Mark) | 8.10.2017 |
| 1331. | Responses and Objections to Marriott's Interrogatories (Richter-Torchon) | 8.10.2017 |
| 1332. | Responses and Objections to Marriott's Interrogatories (Robinson) | 8.10.2017 |
| 1333. | Responses and Objections to Marriott's Interrogatories (Rogers) | 8.25.2017 |
| 1334. | Responses and Objections to Marriott's Interrogatories (Rosen) | 8.10.2017 |
| 1335. | Responses and Objections to Marriott's Interrogatories (Rosenthal) | 8.10.2017 |
| 1336. | Responses and Objections to Marriott's Interrogatories (Rudella) | 8.10.2017 |
| 1337. | Responses and Objections to Marriott's Interrogatories (S. Youngblood) | 8.10.2017 |
| 1338. | Responses and Objections to Marriott's Interrogatories (Sacher) | 8.10.2017 |
| 1339. | Responses and Objections to Marriott's Interrogatories (Safi) | 8.25.2017 |
| 1340. | Responses and Objections to Marriott's Interrogatories (Schaecter) | 8.10.2017 |

| 1341. | Responses and Objections to Marriott's Interrogatories (Schneider-Benrubi) | 8.10.2017 |
|---|---|---|
| 1342. | Responses and Objections to Marriott's Interrogatories (Schochet-Weiss) | 8.17.2017 |
| 1343. | Responses and Objections to Marriott's Interrogatories (Schofield) | 8.10.2017 |
| 1344. | Responses and Objections to Marriott's Interrogatories (Schultz) | 8.10.2017 |
| 1345. | Responses and Objections to Marriott's Interrogatories (Segal) | 8.10.2017 |
| 1346. | Responses and Objections to Marriott's Interrogatories (Sherman) | 1.15.2018 |
| 1347. | Responses and Objections to Marriott's Interrogatories (Shoff  Selivanova) | 8.25.2017 |
| 1348. | Responses and Objections to Marriott's Interrogatories (Silverstien) | 8.10.2017 |
| 1349. | Responses and Objections to Marriott's Interrogatories (Simon) | 8.10.2017 |
| 1350. | Responses and Objections to Marriott's Interrogatories (Sklar) | 8.10.2017 |
| 1351. | Responses and Objections to Marriott's Interrogatories (Slevin) | 8.25.2017 |
| 1352. | Responses and Objections to Marriott's Interrogatories (Spizizen) | 8.25.2017 |
| 1353. | Responses and Objections to Marriott's Interrogatories (Stasney) | 8.10.2017 |
| 1354. | Responses and Objections to Marriott's Interrogatories (Stenger) | 8.10.2017 |
| 1355. | Responses and Objections to Marriott's Interrogatories (Taylor) | 8.25.2017 |
| 1356. | Responses and Objections to Marriott's Interrogatories (Taylor) | 8.10.2017 |
| 1357. | Responses and Objections to Marriott's Interrogatories (Tengelson) | 9.14.2017 |
| 1358. | Responses and Objections to Marriott's Interrogatories (Thames) | 8.10.2017 |
| 1359. | Responses and Objections to Marriott's Interrogatories (Tompkins) | 8.10.2017 |
| 1360. | Responses and Objections to Marriott's Interrogatories (Trestman) | 8.10.2017 |
| 1361. | Responses and Objections to Marriott's Interrogatories (Trip Colorado-Klien) | 8.10.2017 |
| 1362. | Responses and Objections to Marriott's Interrogatories (Vogl) | 8.10.2017 |
| 1363. | Responses and Objections to Marriott's Interrogatories (Wackeen) | 8.17.2017 |
| 1364. | Responses and Objections to Marriott's Interrogatories (Waxman) | 8.10.2017 |

| 1365. | Responses and Objections to Marriott's Interrogatories (Weinkle) | 8.10.2017 |
|---|---|---|
| 1366. | Responses and Objections to Marriott's Interrogatories (Weinstein) | 8.10.2017 |
| 1367. | Responses and Objections to Marriott's Interrogatories (Wexler) | 8.10.2017 |
| 1368. | Responses and Objections to Marriott's Interrogatories (White) | 10.2.2017 |
| 1369. | Responses and Objections to Marriott's Interrogatories (Wilkey) | 8.10.2017 |
| 1370. | Responses and Objections to Marriott's Interrogatories (Woods) | 8.10.2017 |
| 1371. | Responses and Objections to Marriott's Interrogatories (Wright) | 8.10.2017 |
| 1372. | Responses and Objections to Marriott's Interrogatories (Wrubel) | 8.10.2017 |
| 1373. | Responses and Objections to Marriott's Interrogatories (Zalk) | 8.25.2017 |
| 1374. | Responses and Objections to Marriott's Interrogatories (Zamarin) | 8.25.2017 |
| 1375. | Responses and Objections to Marriott's Interrogatories (Zamora) | 10.11.2017 |
| 1376. | Responses and Objections to Marriott's Interrogatories (Zelnick) | 8.10.2017 |
| 1377. | Responses and Objections to Marriott's Interrogatories (Zemer) | 8.10.2017 |
| 1378. | Congressional Research Service, "The 2007-2009 Recession: Similarities to and Differences from the Past," Marc Labonte, October 6, 2010 | |
| 1379. | The New York Times, "Cheer Fades as Stocks Plunge 9%," December 1, 2008. | |
| 1380. | MarketWatch, "2008 by the Numbers," December 31, 2008. | |
| 1381. | Congressional Research Service. "The 2007-2009 Recession: Similarities to and Differences from the Past," Marc Labonte, October 6, 2010 | |
| 1382. | The New York Times, "Why Some Scars From the Recession May Never Vanish," October 5, 2017 | |
| 1383. | CNN Money, "The $4 trillion housing headache," May 27, 2009. | |
| 1384. | World Property Journal. "Bankrupt Yellowstone Club Gets Short-Term Loan Approval". Scott Kauffman. November 19, 2008 | |
| 1385. | Las Vegas Sun. "Vegas timeshare operator files for bankruptcy". Steve Green. July 8, 2009 | |

| 1386. | Reuters. "Pacific Monarch Resorts Files for Bankruptcy". October 25, 2011 | |
| 1387. | Bloomberg. "Synovus Sea Island Settlements Bars Board Loan Approvals" David Beasley. January 14, 2013 | |
| 1388. | Azcentral.com. "Resort Operator ILX Inc. files for bankruptcy" Dawn Gilbertson. March 3, 2009 | |
| 1389. | Philly Inquirer. "Lubert-Adler Caribbean Project Bankrupt" Joseph N Distefano. March 18, 2011 | |
| 1390. | CNN Money . "America's Lost Trillions". Chris Isidore. June 9, 2011. | |
| 1391. | CNN Money," Home prices in record drop," March 6, 2009 | |
| 1392. | IMF Working Paper, "The Rich and the Great Recession," Bas B. Bakker and Joshua Felman, December 2014, | |
| 1393. | Stanford University, "Consumption And The Great Recession: An Analysis Of Trends, Perceptions, And Distributional Effects An Update Using Revised Nipa Data," Ivaylo Petev, Luigi Pistaferri, and Itay Saporta Eksten, August 2011 | |
| 1394. | Forbes, "The Sharing Economy - What It Is, Examples, and How Big Data, Platforms and Algorithms Fuel It," October 21, 2016 | |
| 1395. | CNBC, "Hotel Apps Make Your Phone a Virtual Concierge," June 28, 2013 | |
| 1396. | ISHC Worldview," ISHC Worldview: Sharing Economy and the appeal of timeshare," June 7, 2018 | |
| 1397. | Boston Consulting Group, "Learning to Love (or Live With) the Sharing Economy," September 5, 2017 | |
| 1398. | Boston Consulting Group, "Hopping Aboard the Sharing Economy," August 22, 2017 | |
| 1399. | Boston Consulting Group, "What's Next for the Sharing Economy?" October 4, 2017 | |
| 1400. | Boston Consulting Group, "Hopping Aboard the Sharing Economy," August 22, 2017 | |
| 1401. | Forbes, "Inside 3RD HOME: The Airbnb For Millionaires and Billionaires,", January 15, 2016, Tripsavvy, "THIRDHOME: Luxury Vacation Club for Owners of Second Homes," August 28, 2017 | |
| 1402. | Marketwatch, "6 things to know before you buy a timeshare," October 31, 2016 | |
| 1403. | https://www.consumerreports.org/travel/consider-a-secondhand-timeshare-for-sale | |
| 1404. | Expedia, Inc, 2017 Annual Report | |
| 1405. | The Priceline Group, 2017 Annual Report, | |
| 1406. | 2017 Marriott Vacations Worldwide Corporation 10K | |
| 1407. | Journal of Retail & Leisure Property, "An economic analysis of a timeshare ownership," October 11, 2007 | |

| | | |
|---|---|---|
| 1408. | HVS, "An Introduction to Shared Ownership," September 2010 | |
| 1409. | Journal of Retail & Leisure Property, "Timeshare and Vacation Ownership Executives' Analysis of the Industry and the Future", Betsy B. Stringam, April 20, 2009 | |
| 1410. | CNN, "Quest's World of Wonder," May 17, 2018. | |
| 1411. | http://www.arda.org/arda/news-information/default.aspx?id=2824 | |
| 1412. | Marketwatch, "6 things to know before you buy a timeshare," October 31, 2016 | |
| 1413. | Legislative Council Staff, "Consumer Price Index, All Items (CPI-U) All U.S. Urban Area and Denver-Boulder Greenly, undated; News Release Bureau of Labor Statistics, "Consumer Price Index, Denver-Boulder-Greeley – Second Half 2017", January 12, 2018 | |
| 1414. | USA Today, "Diamonds, caviar and the Instagram-famous: Inside America's most exclusive food festival." Trevor Hughes. June 19, 2018 | |
| 1415. | http://www.ritzcarlton.com/en/about/awards | |
| 1416. | The Dictionary of Real Estate Appraisal, sixth edition | |
| 1417. | CNN Travel, " A Non-Skier's Guide to Aspen," December 15, 2017 | |
| 1418. | Ski Magazine, "2015 Top Ski Towns: Aspen, Colorado" | |
| 1419. | Smart Asset, "The Best Ski Towns in America - 2015 Edition, November 29, 2016. SmartAsset combines ski specific factors such as snowfall, acreage, and number of lifts with quality of life factors such as median income, number of bars, and entertainment establishments (including concert venues, movie theaters, and museums) | |
| 1420. | Ski Magazine, "2015 Top Ski Towns: Aspen, Colorado" | |
| 1421. | https://aspenfilm.org/about-aspen-film/ | |
| 1422. | https://www.masonmorse.com/areas/snowmass-village | |
| 1423. | All Is Snowmass, "Construction Begins on $600 Million Snowmass Base Village," July 10, 2017 | |
| 1424. | https://www.hines.com/properties/aspen-highlands-village-aspen | |
| 1425. | Forbes, "Why Aspen and Snowmass is this season's hot ski destination," January 17, 2013 | |
| 1426. | Business Wire, "St. Regis Residence Club Aspen Opens; Sales are Strong for Exclusive Residence Property; First Million-Dollar Fractional Sale Sets New Industry Benchmark, " February 1, 2005 | |

| 1427. | Aspen Peak, "The St. Regis Aspen Brings The Outdoors In, " February 8, 2012 | |
| 1428. | Sherpa Report "St. Regis Aspen Residence Club Memberships Sell Out," December 26, 2006 | |
| 1429. | https://www.collectionmembers.com/files/property_guides/Property_Guide_TimbersClub.pdf | |
| 1430. | 63 Aspen Times, "Timbers Club First Fractional to Sell Out" January 29, 2004 | |
| 1431. | Timbers Reciprocity Program_Timbers Collection | |
| 1432. | The Dancing Bear Aspen,"FAQ." | |
| 1433. | The Aspen Skinny, "Dancing Bear Mountainside Building Opens." | |
| 1434. | In the United States Bankruptcy Court For the District of Colorado, Case No. 10-25805 MER, Case No. 10-36493 MER, Case No. 10-39584 | |
| 1435. | Aspen Daily, "Penthouse is relisted at nearly $30 million". January 2, 2017 | |
| 1436. | Forbes, "Real Estate Boom in Aspen as Dancing Bear Penthouse Sells for Record $16 Million." December 16, 2016 | |
| 1437. | Porch.com, "The Hottest Place to Stay in Aspen: The Little Nell Hotel," May 19, 2015 | |
| 1438. | AspenTimes.com, "Residences, Aspen's newest luxury property, set to open," January 5, 2009 | |
| 1439. | https://newsroom.hyatt.com/2005-12-19-Hyatt-Grand-Aspen-Opened-December-17-2005 | |
| 1440. | https://www.snowmassclub.com/ownership | |
| 1441. | https://www.snowmassclub.com/ownership/tours-and-floor-plans | |
| 1442. | https://www.snowmassclub.com/about | |
| 1443. | About Timbers Resorts_Dancing Bear Aspen | |
| 1444. | http://www.denverrealestate.com/blog/2015/01/ritz-carlton-bachelor-gulch-now-selling-final-24-luxury-residences-at-closeout-prices/ | |
| 1445. | Avery, Jill. 2016 "Brand Portfolio Strategy and Brand Architecture." Harvard Business School Background Note 517-021, August 2016 | |
| 1446. | Boisvert, J., & Ashill, N. J. (2018). The spillover effect of downward line extensions on US consumers' evaluation of a French luxury parent brand: The role of branding strategies, authenticity, and fit. Psychology & Marketing, 35(10), 740-751 | |
| 1447. | Cherry, K. (September 25, 2018). The Halo Effect. https://www.verywellmind.com/what-is-the-halo-effect-2795906. Retrieved 10 November, 2018 | |

| | |
|---|---|
| 1448. | Grace, D., and Ross, M., King, C. (2018) Brand Fidelity: A Relationship Maintenance Perspective, Journal of Brand Management, 5, 1-14 |
| 1449. | Kapferer, J. N. (2012). The new strategic brand management: Advanced insights and strategic thinking. Kogan page publishers |
| 1450. | Keller, K. L., (2008). Strategic brand management: Building, measuring, and managing brand equity. Pearson Education Upper Saddle River, New Jersey |
| 1451. | https://www.joshuakennon.com/mental-model-horns-effect-and-halo-effect/ |
| 1452. | King, C. (2017). Brand Management - Standing out from the crowd: a review and research agenda for hospitality management, International Journal of Contemporary Hospitality Management, 29 (1), 115 - 140 |
| 1453. | Lei, J., Dawar, N., & Lemmink, J. (2008). Negative spillover in brand portfolios: exploring the antecedents of asymmetric effects. Journal of marketing, 72(3), 111-123. |
| 1454. | Leuthesser, L., Kohli, C. S., & Harich, K. R. (1995). Brand equity: the halo effect measure. European journal of marketing, 29(4), 57-66. |
| 1455. | Marriott, Bill (14 September, 2010). Launching a Loyalty Program for Our Ritz-Carlton Customers. https://www.blogs.marriott.com/marriott-on-the-move/2010/09/launching-a-loyalty-program-for-our-ritz-carlton-customers.html. Retrieved 3 November, 2018 |
| 1456. | Pullig, C., Simmons, C. J., & Netemeyer, R. G. (2006). Brand dilution: When do new brands hurt existing brands? Journal of Marketing, 70(2), 52-66 |
| 1457. | Rao, A. R., & Ruekert, R. W. (1994). Brand alliances as signals of product quality. Sloan management review, 36(1), 87-98 |
| 1458. | Rosenzweig, P. (2007). The halo effect, and other managerial delusions. McKinsey Quarterly, 1, 76 |
| 1459. | Simonin, B. L., & Ruth, J. A. (1998). Is a company known by the company it keeps? Assessing the spillover effects of brand alliances on consumer brand attitudes. Journal of marketing research, 30-42 |
| 1460. | So, K. K. F., King, C., Hudson, S. & Meng, F. (2017). The Missing Link in Building Customer Brand Identification: The Role of Brand Identity Attractiveness, Tourism Management, 59, 640 – 651 Accepted 14 September, 2016 |
| 1461. | So, K.K.F. and King. C., (2010) "When Experience Matters" – Building and Measuring Hotel Brand Equity – A Consumers' Perspective, International Journal of Contemporary Hospitality Management, 22 (5), 589 – 608 |

| 1462. | So, K.K.F., King, C., Sparks, B., and Wang, Y (2013). The influence of customer brand identification on hotel brand evaluation and loyalty development, International Journal of Hospitality Management, 34, 31 - 41 | |
|---|---|---|
| 1463. | So, K.K.F., Wu, L., Xiong, L., and King, C, (2017). Brand management in the era of social media: Social visibility of consumption and customer brand identification, Journal of Travel Research, 57 (6), 727 - 742 DOI: 10.1177/0047287517718354 Accepted 16 May, 2017 | |
| 1464. | Sood, S., & Keller, K. L. (2012). The effects of brand name structure on brand extension evaluations and parent dilution. Journal of Marketing Research, 49(3), 373-382 | |
| 1465. | Sullivan, M. (1990). Measuring image spillovers in umbrella-branded products. Journal of Business, 309-329 | |
| 1466. | Thorndike, EL (1920), "A constant error in psychological ratings", Journal of Applied Psychology, 4 (1): 25–29, doi:10.1037/h0071663 | |
| 1467. | Washburn, J. H., Till, B. D., & Priluck, R. (2004). Brand alliance and customer-based brand-equity effects. Psychology & Marketing, 21(7), 487-508 | |
| 1468. | Wilke, and Mata, R. (2012). Cognitive bias. Encyclopedia of human behaviour, 1, 531-535 | |
| 1469. | Xiong, L., King, C. and Hu, C. (2014) Where is the love? Investigating multiple membership and hotel customer loyalty, International Journal of Contemporary Hospitality Management, 26(4), 572 – 592 | |
| 1470. | ABA Section of Antitrust Law, Proving Antitrust Damages: Legal and Economic Issues, Third Edition, 2017, Chicago, Illinois: American Bar Association | |
| 1471. | Daniel L. Rubinfeld, "Reference Guide on Multiple Regression," Reference Manual on Scientific Evidence , Third Edition, Federal Judicial Center, 2011 | |
| 1472. | Dennis W. Carlton, "Using Economics to Improve Antitrust Policy," Columbia Business Law Review , Vol. 2004, No. 2, 283 | |
| 1473. | Scot Burton, Laurel Aynne Cook, Elizabeth Howlett, and Christopher L. Newman, "Broken Halos and shattered horns: overcoming the biasing effects of prior expectations through objective information disclosure," Journal of the Academy of Marketing Science , Vol. 43, No. 2, March 2015 | |
| 1474. | "Branded Developments: The impact of branding on luxury residential developments, 2012," by Knight Frank, available at https://content.knightfrank.com/research/481/documents/en/2012-1106.pdf | |

| 1475. | "State of the US Timeshare Industry," AIF, 2015 | |
|---|---|---|
| 1476. | "State of the Vacation Timeshare Industry 2017 United States Study," AIF, 2017 | |
| 1477. | Marriott International, Inc., Annual Report, 2010 | |
| 1478. | Marriott International, Inc., Form 8-K, November 17, 2011 | |
| 1479. | Marriott Vacations Worldwide Corporation, Form 10-K, 2011 | |
| 1480. | Marriott Vacations Worldwide Corporation, Form 10-K, 2012 | |
| 1481. | Marriott Vacations Worldwide Corporation, Form 10-K, 2013 | |
| 1482. | Marriott Vacations Worldwide Corporation, Form 10-K, 2014 | |
| 1483. | Marriott Vacations Worldwide Corporation, Form 10-K, 2015 | |
| 1484. | Marriott Vacations Worldwide Corporation, Form 10-K, 2016 | |
| 1485. | Marriott Vacations Worldwide Corporation, Form 10-K, 2017 | |
| 1486. | "Ask the Expert: Ownership Status," Marriott Vacation Club International, 2018, available at http://pages.email1.marriott-vacations.com/owner-insider?loc=HQ59*1-2U1SZ0&article=ask-theexpert&campaign=2014-jan&cid=email-mvc-owners-insider-2014-jan-cb-learnmore-ask-the-expert | |
| 1487. | "Benefits at a Glance," Marriott Vacation Club, n.d. , available at https://www.marriottvacationclub.com/common/cms/mvcau/pdfs/benefits-at-a-glance-chart-US.pdf | |
| 1488. | "How to Redeem Points", Marriott International, Inc., 1996-2018, available at https://www.marriott.com/loyalty/redeem.mi | |
| 1489. | "Marriott Vacation Club Insider," Marriott International, Inc., 2011, available at https://www.myvacationclub.com/common/vc/en-us/enewsletters/august_2011_premier_plus.htm | |
| 1490. | "Marriott Vacation Club Introduces New Vacation Ownership Program," Marriott Vacation Club, June 21, 2010, available at https://www.marriottvacationclub.com/news-press-releases/2010/06/2010-06-21-Marriott-Vacation-Club-Introduces-New-Vacation-Ownership-Program.shtml | |
| 1491. | "Marriott Vacations Worldwide Completes Acquisition of ILG, Inc.," PR Newswire , September 1, 2018, available at | |

| | | |
|---|---|---|
| | https://www.prnewswire.com/news-releases/marriott-vacations-worldwide-completes-acquisition-of-ilg-inc-300705763.html | |
| 1492. | "New Partner: The Ritz-Carlton – Participation in Marriott Rewards," Marriott, September 23, 2010, available at https://web.archive.org/web/20100923013825/http://www.marriott.com:80/Multimedia/PDF/us/rewards/mr_Ritz_FAQ.pdf | |
| 1493. | "Pricing Information," Marriott Vacation Club, February 27, 2014, available at https://web.archive.org/web/20140227221551/http://www.marriottvacationclub.com/timeshare-ownership/vacationexamples-and-pricing.shtml | |
| 1494. | "Starwood Vacation Ownership Renews Interval International Affiliation," The Timeshare Authority , March 3, 2014, available at http://www.thetimeshareauthority.com/2014/03/03/starwood-vacation-ownership-renews-intervalinternational-affiliation/ | |
| 1495. | "The Ritz-Carlton Hotel Stays," Marriott Vacation Club International, 2018, available at http://pages.email1.marriottvacations.com/insider?loc=HQ59*1-2U1SZ3&article=1&campaign=2013-jun&state= | |
| 1496. | "What Does Exploration Look Like to You," Marriott Vacation Club International, 2018, available at https://www.marriottvacationclub.com/destinations/explorer-collection/ | |
| 1497. | David Van Norman, "Four Seasons Extends Affiliation of Two Resorts to Interval International," Selling Time Shares, May 19, 2014, available at https://www.sellingtimeshares.net/four-seasons-extends-affiliation-two-resorts-intervalinternational/ | |
| 1498. | Responses and Objections to Association Interrogatories (831 701 Ontario Limited, Ennis) | 8.25.2017 |
| 1499. | Responses and Objections to Association Interrogatories (Adelman,Brian) | 8.10.2017 |
| 1500. | Responses and Objections to Association Interrogatories (Adelman,Bruce) | 8.10.2017 |
| 1501. | Responses and Objections to Association Interrogatories (Albert) | 10.24.2017 |
| 1502. | Responses and Objections to Association Interrogatories (Albutt) | 8.10.2017 |
| 1503. | Responses and Objections to Association Interrogatories (Anda) | 8.10.2017 |

| 1504. | Responses and Objections to Association Interrogatories (Arnovitz) | 10.30.2017 |
|---|---|---|
| 1505. | Responses and Objections to Association Interrogatories (Babcock) | 10.30.2017 |
| 1506. | Responses and Objections to Association Interrogatories (Babcock) | 8.10.2017 |
| 1507. | Responses and Objections to Association Interrogatories (Bachmann-Stern) | 12.5.2017 |
| 1508. | Responses and Objections to Association Interrogatories (Barkan) | 8.25.2017 |
| 1509. | Responses and Objections to Association Interrogatories (Baronne) | 8.31.2017 |
| 1510. | Responses and Objections to Association Interrogatories (Bayer) | 8.17.2017 |
| 1511. | Responses and Objections to Association Interrogatories (Benje Daniel) | 8.10.2017 |
| 1512. | Responses and Objections to Association Interrogatories (Benko) | 10.13.2017 |
| 1513. | Responses and Objections to Association Interrogatories (Benz) | 8.10.2017 |
| 1514. | Responses and Objections to Association Interrogatories (Berg) | 10.20.2017 |
| 1515. | Responses and Objections to Association Interrogatories (Bergstrom-Creech) | 8.10.2017 |
| 1516. | Responses and Objections to Association Interrogatories (Bermant) | 8.10.2017 |
| 1517. | Responses and Objections to Association Interrogatories (Berns) | 11.14.2017 |
| 1518. | Responses and Objections to Association Interrogatories (Bernstein) | 8.17.2017 |
| 1519. | Responses and Objections to Association Interrogatories (Bindler) | 8.10.2017 |
| 1520. | Responses and Objections to Association Interrogatories (Blacher) | 8.10.2017 |
| 1521. | Responses and Objections to Association Interrogatories (Blanchard) | 10.31.2017 |
| 1522. | Responses and Objections to Association Interrogatories (Blanchard) | 8.10.2017 |
| 1523. | Responses and Objections to Association Interrogatories (Bloom) | 8.10.2017 |
| 1524. | Responses and Objections to Association Interrogatories (Bornstein) | 8.10.2017 |
| 1525. | Responses and Objections to Association Interrogatories (Bradley) | 8.10.2017 |
| 1526. | Responses and Objections to Association Interrogatories (Branoff) | 8.10.2017 |

| 1527. | Responses and Objections to Association Interrogatories (Bridewell) | 8.10.2017 |
|---|---|---|
| 1528. | Responses and Objections to Association Interrogatories (Brown) | 10.6.2017 |
| 1529. | Responses and Objections to Association Interrogatories (Brunswick) | 8.10.2017 |
| 1530. | Responses and Objections to Association Interrogatories (Buchanan) | 10.31.2017 |
| 1531. | Responses and Objections to Association Interrogatories (Buchanan) | 8.10.2017 |
| 1532. | Responses and Objections to Association Interrogatories (Buzzetti) | 8.10.2017 |
| 1533. | Responses and Objections to Association Interrogatories (Campanella) | 9.14.2017 |
| 1534. | Responses and Objections to Association Interrogatories (Canner) | 8.10.2017 |
| 1535. | Responses and Objections to Association Interrogatories (Cannon) | 8.10.2017 |
| 1536. | Responses and Objections to Association Interrogatories (Capasso) | 8.10.2017 |
| 1537. | Responses and Objections to Association Interrogatories (Capps) | 8.10.2017 |
| 1538. | Responses and Objections to Association Interrogatories (Casey) | 2.8.2017 |
| 1539. | Responses and Objections to Association Interrogatories (Castleman) | 10.31.2017 |
| 1540. | Responses and Objections to Association Interrogatories (Castleman) | 8.10.2017 |
| 1541. | Responses and Objections to Association Interrogatories (Chavin) | 8.10.2017 |
| 1542. | Responses and Objections to Association Interrogatories (Chimerakis) | 12.13.2017 |
| 1543. | Responses and Objections to Association Interrogatories (Cohen) | 10.20.2017 |
| 1544. | Responses and Objections to Association Interrogatories (Colson) | 8.25.2017 |
| 1545. | Responses and Objections to Association Interrogatories (Cone) | 8.17.2017 |
| 1546. | Responses and Objections to Association Interrogatories (Corporate Retreats) | 10.23.2017 |
| 1547. | Responses and Objections to Association Interrogatories (Cowan) | 10.31.2017 |
| 1548. | Responses and Objections to Association Interrogatories (Cowan) | 8.10.2017 |
| 1549. | Responses and Objections to Association Interrogatories (Cox) | 10.17.2017 |

| 1550. | Responses and Objections to Association Interrogatories (Cramer) | 9.14.2017 |
|---|---|---|
| 1551. | Responses and Objections to Association Interrogatories (Crowley) | 8.10.2017 |
| 1552. | Responses and Objections to Association Interrogatories (Cuntz) | 10.20.2017 |
| 1553. | Responses and Objections to Association Interrogatories (Cushman) | 8.10.2017 |
| 1554. | Responses and Objections to Association Interrogatories (David Lancashire, Stephen Andrews) | 8.10.2017 |
| 1555. | Responses and Objections to Association Interrogatories (Dembs) | 8.17.2017 |
| 1556. | Responses and Objections to Association Interrogatories (Dupre) | 8.10.2017 |
| 1557. | Responses and Objections to Association Interrogatories (Egidi) | 8.10.2017 |
| 1558. | Responses and Objections to Association Interrogatories (Egle) | 9.21.2017 |
| 1559. | Responses and Objections to Association Interrogatories (Eichstadt) | 8.10.2017 |
| 1560. | Responses and Objections to Association Interrogatories (Epstein) | 8.17.2017 |
| 1561. | Responses and Objections to Association Interrogatories (Farber) | 10.2.2017 |
| 1562. | Responses and Objections to Association Interrogatories (Farquhar) | 8.10.2017 |
| 1563. | Responses and Objections to Association Interrogatories (Figliulo) | 8.10.2017 |
| 1564. | Responses and Objections to Association Interrogatories (Flaum) | 8.10.2017 |
| 1565. | Responses and Objections to Association Interrogatories (Franklin) | 8.10.2017 |
| 1566. | Responses and Objections to Association Interrogatories (Franklin-BR4 Rehobooth) | 8.10.2017 |
| 1567. | Responses and Objections to Association Interrogatories (Fred Friedman) | 9.21.2017 |
| 1568. | Responses and Objections to Association Interrogatories (Freidman D) | 8.10.2017 |
| 1569. | Responses and Objections to Association Interrogatories (Friermood) | 8.10.2017 |
| 1570. | Responses and Objections to Association Interrogatories (Fryzer) | 8.10.2017 |
| 1571. | Responses and Objections to Association Interrogatories (Gable) | 8.10.2017 |
| 1572. | Responses and Objections to Association Interrogatories (Glazer) | 8.10.2017 |

| 1573. | Responses and Objections to Association Interrogatories (Gottlob) | 9.14.2017 |
|---|---|---|
| 1574. | Responses and Objections to Association Interrogatories (Gottsch) | 10.19.2017 |
| 1575. | Responses and Objections to Association Interrogatories (Gradinger) | 10.17.2017 |
| 1576. | Responses and Objections to Association Interrogatories (Grant K) | 8.10.2017 |
| 1577. | Responses and Objections to Association Interrogatories (Greico) | 8.10.2017 |
| 1578. | Responses and Objections to Association Interrogatories (Gross-Singer) | 8.10.2017 |
| 1579. | Responses and Objections to Association Interrogatories (Guidici) | 8.10.2017 |
| 1580. | Responses and Objections to Association Interrogatories (Gurland) | 10.31.2017 |
| 1581. | Responses and Objections to Association Interrogatories (Gurland) | 8.10.2017 |
| 1582. | Responses and Objections to Association Interrogatories (Haligowski) | 8.10.2017 |
| 1583. | Responses and Objections to Association Interrogatories (Hammer) | 8.10.2017 |
| 1584. | Responses and Objections to Association Interrogatories (Hassan) | 8.10.2017 |
| 1585. | Responses and Objections to Association Interrogatories (Hawkins) | 8.10.2017 |
| 1586. | Responses and Objections to Association Interrogatories (Hidalgo) | 8.10.2017 |
| 1587. | Responses and Objections to Association Interrogatories (Hinckley) | 10.31.2017 |
| 1588. | Responses and Objections to Association Interrogatories (Hinckley) | 8.25.2017 |
| 1589. | Responses and Objections to Association Interrogatories (Hirsch) | 8.10.2017 |
| 1590. | Responses and Objections to Association Interrogatories (Hobin) | 8.17.2017 |
| 1591. | Responses and Objections to Association Interrogatories (Hoffman) | 8.10.2017 |
| 1592. | Responses and Objections to Association Interrogatories (Horwitz) | 8.10.2017 |
| 1593. | Responses and Objections to Association Interrogatories (Hoversten) | 10.31.2017 |
| 1594. | Responses and Objections to Association Interrogatories (Hoversten) | 8.10.2017 |
| 1595. | Responses and Objections to Association Interrogatories (Hoversten) | 8.10.2017 |

| 1596. | Responses and Objections to Association Interrogatories (Hubbel) | 8.10.2017 |
|---|---|---|
| 1597. | Responses and Objections to Association Interrogatories (Hurwitz) | 8.10.2017 |
| 1598. | Responses and Objections to Association Interrogatories (Hyland) | 8.10.2017 |
| 1599. | Responses and Objections to Association Interrogatories (Israel) | 8.10.2017 |
| 1600. | Responses and Objections to Association Interrogatories (Isroff) | 8.17.2017 |
| 1601. | Responses and Objections to Association Interrogatories (Jackel) | 8.10.2017 |
| 1602. | Responses and Objections to Association Interrogatories (Jacobson) | 10.31.2017 |
| 1603. | Responses and Objections to Association Interrogatories (Jacobson) | 8.10.2017 |
| 1604. | Responses and Objections to Association Interrogatories (Jacoby) | 8.10.2017 |
| 1605. | Responses and Objections to Association Interrogatories (Jurkowitz) | 8.17.2017 |
| 1606. | Responses and Objections to Association Interrogatories (Kadison) | 8.10.2017 |
| 1607. | Responses and Objections to Association Interrogatories (Kalcheim) | 10.31.2017 |
| 1608. | Responses and Objections to Association Interrogatories (Kalcheim) | 8.10.2017 |
| 1609. | Responses and Objections to Association Interrogatories (Kaufmann) | 8.17.2017 |
| 1610. | Responses and Objections to Association Interrogatories (Keane) | 11.28.2017 |
| 1611. | Responses and Objections to Association Interrogatories (Kevin Clare, Nancy Lynne Shute) | 8.10.2017 |
| 1612. | Responses and Objections to Association Interrogatories (Kimball) | 8.10.2017 |
| 1613. | Responses and Objections to Association Interrogatories (Kohler) | 10.31..2017 |
| 1614. | Responses and Objections to Association Interrogatories (Kohler) | 8.10.2017 |
| 1615. | Responses and Objections to Association Interrogatories (Kona - Youngblood) | 10.31.2017 |
| 1616. | Responses and Objections to Association Interrogatories (Kona - Youngblood) | 8.10.2017 |
| 1617. | Responses and Objections to Association Interrogatories (Koppleman) | 8.10.2017 |
| 1618. | Responses and Objections to Association Interrogatories (Kurz) | 8.10.2017 |

| 1619. | Responses and Objections to Association Interrogatories (Lackey) | 8.10.2017 |
|---|---|---|
| 1620. | Responses and Objections to Association Interrogatories (Landes) | 10.17.2017 |
| 1621. | Responses and Objections to Association Interrogatories (Lattore) | 8.10.2017 |
| 1622. | Responses and Objections to Association Interrogatories (Lemar) | 10.31.2017 |
| 1623. | Responses and Objections to Association Interrogatories (Lemar) | 8.25.2017 |
| 1624. | Responses and Objections to Association Interrogatories (Lerner-Brown) | 8.10.2017 |
| 1625. | Responses and Objections to Association Interrogatories (Levengood) | 8.10.2017 |
| 1626. | Responses and Objections to Association Interrogatories (Levy) | 8.10.2017 |
| 1627. | Responses and Objections to Association Interrogatories (Lew) | 8.10.2017 |
| 1628. | Responses and Objections to Association Interrogatories (Likover) | 10.17.2017 |
| 1629. | Responses and Objections to Association Interrogatories (Lily Friedman) | 8.25.2017 |
| 1630. | Responses and Objections to Association Interrogatories (Lipton) | 8.25.2017 |
| 1631. | Responses and Objections to Association Interrogatories (Littman) | 8.10.2017 |
| 1632. | Responses and Objections to Association Interrogatories (Lockyer) | 8.17.2017 |
| 1633. | Responses and Objections to Association Interrogatories (Lowell) 4832-1186-5165 v.2 | 8.25.2017 |
| 1634. | Responses and Objections to Association Interrogatories (Malakohva) | 8.10.2017 |
| 1635. | Responses and Objections to Association Interrogatories (Marc Braha) | 8.10.2017 |
| 1636. | Responses and Objections to Association Interrogatories (McCluer) | 8.10.2017 |
| 1637. | Responses and Objections to Association Interrogatories (McEvoy) | 8.10.2017 |
| 1638. | Responses and Objections to Association Interrogatories (McGee) | 10.31.2017 |
| 1639. | Responses and Objections to Association Interrogatories (McGee) | 8.25.2017 |
| 1640. | Responses and Objections to Association Interrogatories (Michael Pacin, Amy Ronner) | 8.10.2017 |
| 1641. | Responses and Objections to Association Interrogatories (Miller-Allen) | 8.10.2017 |

| 1642. | Responses and Objections to Association Interrogatories (Moskowitz) | 10.31.2017 |
|---|---|---|
| 1643. | Responses and Objections to Association Interrogatories (Moskowitz) | 8.10.2017 |
| 1644. | Responses and Objections to Association Interrogatories (Mottola) | 8.10.2017 |
| 1645. | Responses and Objections to Association Interrogatories (Mountain) | 12.15.2017 |
| 1646. | Responses and Objections to Association Interrogatories (Mullins) | 8.10.2017 |
| 1647. | Responses and Objections to Association Interrogatories (Myerson) | 7.20.2017 |
| 1648. | Responses and Objections to Association Interrogatories (Nagel) | 8.10.2017 |
| 1649. | Responses and Objections to Association Interrogatories (Nelson) | 11.2.2017 |
| 1650. | Responses and Objections to Association Interrogatories (Nesbitt) | 7.20.2017 |
| 1651. | Responses and Objections to Association Interrogatories (Nina Development-Mahoney) | 8.10.2017 |
| 1652. | Responses and Objections to Association Interrogatories (Nina Development-Mahoney) | 8.25.2017 |
| 1653. | Responses and Objections to Association Interrogatories (Nina Development-Mahoney) | 8.25.2017 |
| 1654. | Responses and Objections to Association Interrogatories (Nowell) | 8.17.2017 |
| 1655. | Responses and Objections to Association Interrogatories (Oddo) | 8.21.2017 |
| 1656. | Responses and Objections to Association Interrogatories (Palazzolo) | 8.10.2017 |
| 1657. | Responses and Objections to Association Interrogatories (Palm) | 8.10.2017 |
| 1658. | Responses and Objections to Association Interrogatories (Patinkin) | 10.26.2017 |
| 1659. | Responses and Objections to Association Interrogatories (Patinkin) | 8.10.2017 |
| 1660. | Responses and Objections to Association Interrogatories (Pepkowitz) | 8.10.2017 |
| 1661. | Responses and Objections to Association Interrogatories (Petrie) | 8.10.2017 |
| 1662. | Responses and Objections to Association Interrogatories (Prinster) | 10.2.2017 |
| 1663. | Responses and Objections to Association Interrogatories (Prose) | 8.17.2017 |
| 1664. | Responses and Objections to Association Interrogatories (R. Daivd Jones) | 8.10.2017 |

| 1665. | Responses and Objections to Association Interrogatories (Rabinowitz) | 10.31.2017 |
|---|---|---|
| 1666. | Responses and Objections to Association Interrogatories (Rabinowitz) | 8.16.2017 |
| 1667. | Responses and Objections to Association Interrogatories (Randic) | 8.10.2017 |
| 1668. | Responses and Objections to Association Interrogatories (Rappin  Brown) | 10.30.2017 |
| 1669. | Responses and Objections to Association Interrogatories (RCHFU, Busansky) | 8.10.2017 |
| 1670. | Responses and Objections to Association Interrogatories (Reid) | 8.10.2017 |
| 1671. | Responses and Objections to Association Interrogatories (Richard Davis, Shirley Davis) | 8.10.2017 |
| 1672. | Responses and Objections to Association Interrogatories (Richard Mark) | 8.10.2017 |
| 1673. | Responses and Objections to Association Interrogatories (Richter-Torchon) | 8.10.2017 |
| 1674. | Responses and Objections to Association Interrogatories (Robinson) | 8.10.2017 |
| 1675. | Responses and Objections to Association Interrogatories (Rogers) | 8.25.2017 |
| 1676. | Responses and Objections to Association Interrogatories (Rosen) | 8.10.2017 |
| 1677. | Responses and Objections to Association Interrogatories (Rosenthal) | 10.31.2017 |
| 1678. | Responses and Objections to Association Interrogatories (Rosenthal) | 8.10.2017 |
| 1679. | Responses and Objections to Association Interrogatories (Rudella) | 8.10.2017 |
| 1680. | Responses and Objections to Association Interrogatories (S. Youngblood) | 10.31.2017 |
| 1681. | Responses and Objections to Association Interrogatories (S. Youngblood) | 8.10.2017 |
| 1682. | Responses and Objections to Association Interrogatories (Sacher) | 8.10.2017 |
| 1683. | Responses and Objections to Association Interrogatories (Safi) | 10.31.2017 |
| 1684. | Responses and Objections to Association Interrogatories (Safi) | 8.25.2017 |
| 1685. | Responses and Objections to Association Interrogatories (Schaecter) | 8.10.2017 |
| 1686. | Responses and Objections to Association Interrogatories (Schneider-Benrubi) | 8.10.2017 |
| 1687. | Responses and Objections to Association Interrogatories (Schochet-Weiss) | 8.17.2017 |

| 1688. | Responses and Objections to Association Interrogatories (Schofield) | 8.10.2017 |
|---|---|---|
| 1689. | Responses and Objections to Association Interrogatories (Schultz) | 8.10.2017 |
| 1690. | Responses and Objections to Association Interrogatories (Segal) | 8.10.2017 |
| 1691. | Responses and Objections to Association Interrogatories (Sherman) | 1.15.2017 |
| 1692. | Responses and Objections to Association Interrogatories (Shoff  Selivanova) | 8.25.2017 |
| 1693. | Responses and Objections to Association Interrogatories (Silverstein) | 8.10.2017 |
| 1694. | Responses and Objections to Association Interrogatories (Simon) | 8.10.2017 |
| 1695. | Responses and Objections to Association Interrogatories (Simon) | 8.16.2017 |
| 1696. | Responses and Objections to Association Interrogatories (Sklar) | 8.10.2017 |
| 1697. | Responses and Objections to Association Interrogatories (Slevin) | 8.25.2017 |
| 1698. | Responses and Objections to Association Interrogatories (Spizizen) | 8.25.2017 |
| 1699. | Responses and Objections to Association Interrogatories (Stasney) | 8.10.2017 |
| 1700. | Responses and Objections to Association Interrogatories (Stegner) | 8.10.2017 |
| 1701. | Responses and Objections to Association Interrogatories (Taylor) | 8.10.2017 |
| 1702. | Responses and Objections to Association Interrogatories (Taylor) (1) | 8.25.2017 |
| 1703. | Responses and Objections to Association Interrogatories (Tengelsen) | 9.14.2017 |
| 1704. | Responses and Objections to Association Interrogatories (Thames) | 8.10.2017 |
| 1705. | Responses and Objections to Association Interrogatories (Tompkins) | 8.10.2017 |
| 1706. | Responses and Objections to Association Interrogatories (Trestman) | 8.10.2017 |
| 1707. | Responses and Objections to Association Interrogatories (Trip Colorado-Klein) | 8.10.2017 |
| 1708. | Responses and Objections to Association Interrogatories (Vogl) | 8.10.2017 |
| 1709. | Responses and Objections to Association Interrogatories (Wackeen) | 8.17.2017 |
| 1710. | Responses and Objections to Association Interrogatories (Waxman) | 8.10.2017 |

| 1711. | Responses and Objections to Association Interrogatories (Weinkle) | 10.31.2017 |
|---|---|---|
| 1712. | Responses and Objections to Association Interrogatories (Weinkle) | 8.10.2017 |
| 1713. | Responses and Objections to Association Interrogatories (Weinstein) | 8.10.2017 |
| 1714. | Responses and Objections to Association Interrogatories (Wexler) | 10.31.2017 |
| 1715. | Responses and Objections to Association Interrogatories (Wexler) | 8.10.2017 |
| 1716. | Responses and Objections to Association Interrogatories (White) | 10.2.2017 |
| 1717. | Responses and Objections to Association Interrogatories (Wilkey) | 8.10.2017 |
| 1718. | Responses and Objections to Association Interrogatories (Woods) | 8.10.2017 |
| 1719. | Responses and Objections to Association Interrogatories (Wright) | 10.31.2017 |
| 1720. | Responses and Objections to Association Interrogatories (Wright) | 8.10.2017 |
| 1721. | Responses and Objections to Association Interrogatories (Wrubel) | 8.10.2017 |
| 1722. | Responses and Objections to Association Interrogatories (Zalk) | 8.25.2017 |
| 1723. | Responses and Objections to Association Interrogatories (Zamarin) | 8.25.2017 |
| 1724. | Responses and Objections to Association Interrogatories (Zamora) | 10.11.2017 |
| 1725. | Responses and Objections to Association Interrogatories (Zelnick) | 8.10.2017 |
| 1726. | Responses and Objections to Association Interrogatories (Zemer) | 8.10.2017 |
| 1727. | Responses and Objections to Marriott's Requests for Admission (8202 RCC Aspen Highlands, LLC (Rubin)) | 8.10.2017 |
| 1728. | Responses and Objections to Marriott's Requests for Admission (831 701 Ontario Limited, Ennis) | 8.25.2017 |
| 1729. | Responses and Objections to Marriott's Requests for Admission (Adelman, Brian) | 8.10.2017 |
| 1730. | Responses and Objections to Marriott's Requests for Admission (Adelman, Bruce) | 8.10.2017 |
| 1731. | Responses and Objections to Marriott's Requests for Admission (Albert) | 10.24.2017 |
| 1732. | Responses and Objections to Marriott's Requests for Admission (Albutt) | 8.10.2017 |
| 1733. | Responses and Objections to Marriott's Requests for Admission (Anda) | 8.10.2017 |

| 1734. | Responses and Objections to Marriott's Requests for Admission (Arnovitz) | 10.30.2017 |
|---|---|---|
| 1735. | Responses and Objections to Marriott's Requests for Admission (Babcock) | 8.10.2017 |
| 1736. | Responses and Objections to Marriott's Requests for Admission (Bachmann-Stern) | 12.5.2017 |
| 1737. | Responses and Objections to Marriott's Requests for Admission (Barkan) | 10.4.2017 |
| 1738. | Responses and Objections to Marriott's Requests for Admission (Barkan) | 8.25.2017 |
| 1739. | Responses and Objections to Marriott's Requests for Admission (Baronne) | 8.31.2017 |
| 1740. | Responses and Objections to Marriott's Requests for Admission (Bayer) | 8.17.2017 |
| 1741. | Responses and Objections to Marriott's Requests for Admission (Benje Daniel) | 8.10.2017 |
| 1742. | Responses and Objections to Marriott's Requests for Admission (Benko) | 10.13.2017 |
| 1743. | Responses and Objections to Marriott's Requests for Admission (Benz) | 8.10.2017 |
| 1744. | Responses and Objections to Marriott's Requests for Admission (Berg) | 10.20.2017 |
| 1745. | Responses and Objections to Marriott's Requests for Admission (Bergstrom-Creech) | 8.10.2017 |
| 1746. | Responses and Objections to Marriott's Requests for Admission (Bermant) | 8.10.2017 |
| 1747. | Responses and Objections to Marriott's Requests for Admission (Berns) | 11.14.2017 |
| 1748. | Responses and Objections to Marriott's Requests for Admission (Bernstein) | 8.17.2017 |
| 1749. | Responses and Objections to Marriott's Requests for Admission (Bindler) | 8.10.2017 |
| 1750. | Responses and Objections to Marriott's Requests for Admission (Blacher) | 8.10.2017 |
| 1751. | Responses and Objections to Marriott's Requests for Admission (Blanchard) | 8.10.2017 |
| 1752. | Responses and Objections to Marriott's Requests for Admission (Bloom) | 8.10.2017 |
| 1753. | Responses and Objections to Marriott's Requests for Admission (Bornstein) | 8.10.2017 |
| 1754. | Responses and Objections to Marriott's Requests for Admission (Bradley) | 8.10.2017 |
| 1755. | Responses and Objections to Marriott's Requests for Admission (Branoff) | 8.10.2017 |
| 1756. | Responses and Objections to Marriott's Requests for Admission (Bridewell) | 8.10.2017 |

| 1757. | Responses and Objections to Marriott's Requests for Admission (Brown) | 10.6.2017 |
|---|---|---|
| 1758. | Responses and Objections to Marriott's Requests for Admission (Brunswick) | 8.10.2017 |
| 1759. | Responses and Objections to Marriott's Requests for Admission (Buchanan) | 8.10.2017 |
| 1760. | Responses and Objections to Marriott's Requests for Admission (Buzzetti) | 8.10.2017 |
| 1761. | Responses and Objections to Marriott's Requests for Admission (Campanella) | 9.14.2017 |
| 1762. | Responses and Objections to Marriott's Requests for Admission (Canner) | 8.10.2017 |
| 1763. | Responses and Objections to Marriott's Requests for Admission (Cannon) | 8.10.2017 |
| 1764. | Responses and Objections to Marriott's Requests for Admission (Capasso) | 8.10.2017 |
| 1765. | Responses and Objections to Marriott's Requests for Admission (Capps) | 8.10.2017 |
| 1766. | Responses and Objections to Marriott's Requests for Admission (Casey) | 2.8.2018 |
| 1767. | Responses and Objections to Marriott's Requests for Admission (Castleman) | 8.10.2017 |
| 1768. | Responses and Objections to Marriott's Requests for Admission (Chavin) | 8.10.2017 |
| 1769. | Responses and Objections to Marriott's Requests for Admission (Chimerakis) | 12.13.2017 |
| 1770. | Responses and Objections to Marriott's Requests for Admission (Clare, Nancy Lynne Shute) | 8.10.2017 |
| 1771. | Responses and Objections to Marriott's Requests for Admission (Cohen) | 10.20.2017 |
| 1772. | Responses and Objections to Marriott's Requests for Admission (Colson) | 8.25.2017 |
| 1773. | Responses and Objections to Marriott's Requests for Admission (Cone) | 8.17.2017 |
| 1774. | Responses and Objections to Marriott's Requests for Admission (Corporate Retreats) | 10.23.2017 |
| 1775. | Responses and Objections to Marriott's Requests for Admission (Cowan) | 8.10.2017 |
| 1776. | Responses and Objections to Marriott's Requests for Admission (Cox) | 10.5.2017 |
| 1777. | Responses and Objections to Marriott's Requests for Admission (Cramer) | 9.14.2017 |
| 1778. | Responses and Objections to Marriott's Requests for Admission (Crowley) | 7.20.2017 |
| 1779. | Responses and Objections to Marriott's Requests for Admission (Cuntz) | 10.20.2017 |

| 1780. | Responses and Objections to Marriott's Requests for Admission (Cushman) | 8.10.2017 |
|---|---|---|
| 1781. | Responses and Objections to Marriott's Requests for Admission (Davis, Richard and Shirley) | 10.10.2017 |
| 1782. | Responses and Objections to Marriott's Requests for Admission (Dembs) | 8.17.2017 |
| 1783. | Responses and Objections to Marriott's Requests for Admission (Dupre) | 8.10.2017 |
| 1784. | Responses and Objections to Marriott's Requests for Admission (Egidi) | 8.10.2017 |
| 1785. | Responses and Objections to Marriott's Requests for Admission (Egle) | 9.21.2017 |
| 1786. | Responses and Objections to Marriott's Requests for Admission (Eichstadt) | 8.10.2017 |
| 1787. | Responses and Objections to Marriott's Requests for Admission (Epstein) | 8.17.2017 |
| 1788. | Responses and Objections to Marriott's Requests for Admission (Farber) | 10.2.2017 |
| 1789. | Responses and Objections to Marriott's Requests for Admission (Farqhuar) | 8.10.2017 |
| 1790. | Responses and Objections to Marriott's Requests for Admission (Figliulo) | 8.10.2017 |
| 1791. | Responses and Objections to Marriott's Requests for Admission (Figliulo) | 8.10.2017 |
| 1792. | Responses and Objections to Marriott's Requests for Admission (Flaum) | 8.10.2017 |
| 1793. | Responses and Objections to Marriott's Requests for Admission (Franklin) | 8.10.2017 |
| 1794. | Responses and Objections to Marriott's Requests for Admission (Franklin-BR4 Rehobooth) | 8.10.2017 |
| 1795. | Responses and Objections to Marriott's Requests for Admission (Fred Friedman) | 9.21.2017 |
| 1796. | Responses and Objections to Marriott's Requests for Admission (Friedman) | 8.10.2017 |
| 1797. | Responses and Objections to Marriott's Requests for Admission (Friermood) | 8.10.2017 |
| 1798. | Responses and Objections to Marriott's Requests for Admission (Fryzer) | 8.10.2017 |
| 1799. | Responses and Objections to Marriott's Requests for Admission (Gable) | 8.10.2017 |
| 1800. | Responses and Objections to Marriott's Requests for Admission (Giudici) | 8.10.2017 |
| 1801. | Responses and Objections to Marriott's Requests for Admission (Glazer) | 8.10.2017 |
| 1802. | Responses and Objections to Marriott's Requests for Admission (Gottlob) | 9.14.2017 |

| 1803. | Responses and Objections to Marriott's Requests for Admission (Gottsch) | 10.19.2017 |
|---|---|---|
| 1804. | Responses and Objections to Marriott's Requests for Admission (Gradinger) | 10.4.2017 |
| 1805. | Responses and Objections to Marriott's Requests for Admission (Grant) | 8.10.2017 |
| 1806. | Responses and Objections to Marriott's Requests for Admission (Greico) | 8.10.2017 |
| 1807. | Responses and Objections to Marriott's Requests for Admission (Gross-Singer) | 8.10.2017 |
| 1808. | Responses and Objections to Marriott's Requests for Admission (Guenther) | 8.10.2017 |
| 1809. | Responses and Objections to Marriott's Requests for Admission (Gurland) | 8.10.2017 |
| 1810. | Responses and Objections to Marriott's Requests for Admission (Haligowski) | 8.10.2017 |
| 1811. | Responses and Objections to Marriott's Requests for Admission (Hammer) | 8.10.2017 |
| 1812. | Responses and Objections to Marriott's Requests for Admission (Hassan) | 8.10.2017 |
| 1813. | Responses and Objections to Marriott's Requests for Admission (Hawkins) | 8.10.2017 |
| 1814. | Responses and Objections to Marriott's Requests for Admission (Hidalgo) | 8.10.2017 |
| 1815. | Responses and Objections to Marriott's Requests for Admission (Hinckley) | 8.25.2017 |
| 1816. | Responses and Objections to Marriott's Requests for Admission (Hirsch) | 8.10.2017 |
| 1817. | Responses and Objections to Marriott's Requests for Admission (Hobin) | 8.17.2017 |
| 1818. | Responses and Objections to Marriott's Requests for Admission (Hoffman) | 8.10.2017 |
| 1819. | Responses and Objections to Marriott's Requests for Admission (Horwitz) | 8.10.2017 |
| 1820. | Responses and Objections to Marriott's Requests for Admission (Hoversten) | 8.10.2017 |
| 1821. | Responses and Objections to Marriott's Requests for Admission (Hubbel) | 8.10.2017 |
| 1822. | Responses and Objections to Marriott's Requests for Admission (Hurwitz) | 8.10.2017 |
| 1823. | Responses and Objections to Marriott's Requests for Admission (Hyland) | 8.10.2017 |
| 1824. | Responses and Objections to Marriott's Requests for Admission (Israel) | 8.10.2017 |
| 1825. | Responses and Objections to Marriott's Requests for Admission (Isroff) | 8.25.2017 |

| 1826. | Responses and Objections to Marriott's Requests for Admission (Jackel) | 8.10.2017 |
|---|---|---|
| 1827. | Responses and Objections to Marriott's Requests for Admission (Jacobson) | 8.10.2017 |
| 1828. | Responses and Objections to Marriott's Requests for Admission (Jacoby) | 8.10.2017 |
| 1829. | Responses and Objections to Marriott's Requests for Admission (Jurkowitz) | 8.17.2017 |
| 1830. | Responses and Objections to Marriott's Requests for Admission (Kadison) | 8.10.2017 |
| 1831. | Responses and Objections to Marriott's Requests for Admission (Kalcheim) | 8.10.2017 |
| 1832. | Responses and Objections to Marriott's Requests for Admission (Kaufmann) | 8.17.2017 |
| 1833. | Responses and Objections to Marriott's Requests for Admission (Keane) | 11.28.2017 |
| 1834. | Responses and Objections to Marriott's Requests for Admission (Kimball) | 8.10.2017 |
| 1835. | Responses and Objections to Marriott's Requests for Admission (Kohler) | 8.10.2017 |
| 1836. | Responses and Objections to Marriott's Requests for Admission (Kona - Youngblood) | 8.10.2017 |
| 1837. | Responses and Objections to Marriott's Requests for Admission (Koppelman) | 8.10.2017 |
| 1838. | Responses and Objections to Marriott's Requests for Admission (Kurz) | 8.10.2017 |
| 1839. | Responses and Objections to Marriott's Requests for Admission (Lackey) | 8.10.2017 |
| 1840. | Responses and Objections to Marriott's Requests for Admission (Lancashire, Stephen Andrews) | 8.10.2017 |
| 1841. | Responses and Objections to Marriott's Requests for Admission (Landes) | 10.5.2017 |
| 1842. | Responses and Objections to Marriott's Requests for Admission (Lattore) | 8.10.2017 |
| 1843. | Responses and Objections to Marriott's Requests for Admission (Lemar) | 8.25.2017 |
| 1844. | Responses and Objections to Marriott's Requests for Admission (Lerner-Brown) | 8.10.2017 |
| 1845. | Responses and Objections to Marriott's Requests for Admission (Levengood) | 8.10.2017 |
| 1846. | Responses and Objections to Marriott's Requests for Admission (Levy) | 10.5.2017 |
| 1847. | Responses and Objections to Marriott's Requests for Admission (Lew) | 8.10.2017 |
| 1848. | Responses and Objections to Marriott's Requests for Admission (Likover) | 10.17.2017 |

| 1849. | Responses and Objections to Marriott's Requests for Admission (Lily Friedman) | 8.25.2017 |
|---|---|---|
| 1850. | Responses and Objections to Marriott's Requests for Admission (Lipton) | 8.25.2017 |
| 1851. | Responses and Objections to Marriott's Requests for Admission (Littman) | 8.10.2017 |
| 1852. | Responses and Objections to Marriott's Requests for Admission (Lockyer) | 8.17.2017 |
| 1853. | Responses and Objections to Marriott's Requests for Admission (Lowell) | 8.25.2017 |
| 1854. | Responses and Objections to Marriott's Requests for Admission (Malakohva) | 8.10.2017 |
| 1855. | Responses and Objections to Marriott's Requests for Admission (Marc Braha) | 8.10.2017 |
| 1856. | Responses and Objections to Marriott's Requests for Admission (McCluer) | 8.10.2017 |
| 1857. | Responses and Objections to Marriott's Requests for Admission (McEvoy) | 8.10.2017 |
| 1858. | Responses and Objections to Marriott's Requests for Admission (McGee) | 8.25.2017 |
| 1859. | Responses and Objections to Marriott's Requests for Admission (Michael Pacin, Amy Ronner) | 8.10.2017 |
| 1860. | Responses and Objections to Marriott's Requests for Admission (Miller-Allen) | 8.10.2017 |
| 1861. | Responses and Objections to Marriott's Requests for Admission (Moskowitz) | 8.10.2017 |
| 1862. | Responses and Objections to Marriott's Requests for Admission (Mottolas) | 8.10.2017 |
| 1863. | Responses and Objections to Marriott's Requests for Admission (Mountain) | 12.15.2017 |
| 1864. | Responses and Objections to Marriott's Requests for Admission (Mullins) | 8.10.2017 |
| 1865. | Responses and Objections to Marriott's Requests for Admission (Myerson) | 7.20.2017 |
| 1866. | Responses and Objections to Marriott's Requests for Admission (Nagel) | 8.10.2017 |
| 1867. | Responses and Objections to Marriott's Requests for Admission (Nelson) | 11.2.2017 |
| 1868. | Responses and Objections to Marriott's Requests for Admission (Nesbitt) | 7.20.2017 |
| 1869. | Responses and Objections to Marriott's Requests for Admission (Nina Development-Mahoney) | 8.10.2017 |
| 1870. | Responses and Objections to Marriott's Requests for Admission (Nowell) | 8.17.2017 |
| 1871. | Responses and Objections to Marriott's Requests for Admission (Oddo) | 8.21.2017 |

| 1872. | Responses and Objections to Marriott's Requests for Admission (Palazzolo) | 8.10.2017 |
|---|---|---|
| 1873. | Responses and Objections to Marriott's Requests for Admission (Palm) | 8.10.2017 |
| 1874. | Responses and Objections to Marriott's Requests for Admission (Patinkin) | 8.10.2017 |
| 1875. | Responses and Objections to Marriott's Requests for Admission (Pepkowitz) | 8.10.2017 |
| 1876. | Responses and Objections to Marriott's Requests for Admission (Petrie) | 8.10.2017 |
| 1877. | Responses and Objections to Marriott's Requests for Admission (Prinster) | 10.2.2017 |
| 1878. | Responses and Objections to Marriott's Requests for Admission (Prose) | 8.17.2017 |
| 1879. | Responses and Objections to Marriott's Requests for Admission (R. Daivd Jones) | 8.10.2017 |
| 1880. | Responses and Objections to Marriott's Requests for Admission (Rabinowitz) | 8.16.2017 |
| 1881. | Responses and Objections to Marriott's Requests for Admission (Randic) | 8.10.2017 |
| 1882. | Responses and Objections to Marriott's Requests for Admission (Rappin_Brown) | 10.30.2017 |
| 1883. | Responses and Objections to Marriott's Requests for Admission (RCHFU, Busansky) | 8.10.2017 |
| 1884. | Responses and Objections to Marriott's Requests for Admission (Reid) | 8.10.2017 |
| 1885. | Responses and Objections to Marriott's Requests for Admission (Richard Mark) | 8.10.2017 |
| 1886. | Responses and Objections to Marriott's Requests for Admission (Richter-Torchon) | 8.10.2017 |
| 1887. | Responses and Objections to Marriott's Requests for Admission (Robinson) | 8.10.2017 |
| 1888. | Responses and Objections to Marriott's Requests for Admission (Rogers) | 8.25.2017 |
| 1889. | Responses and Objections to Marriott's Requests for Admission (Rosen) | 8.10.2017 |
| 1890. | Responses and Objections to Marriott's Requests for Admission (Rosenthal) | 8.10.2017 |
| 1891. | Responses and Objections to Marriott's Requests for Admission (Rudella) | 8.10.2017 |
| 1892. | Responses and Objections to Marriott's Requests for Admission (S. Youngblood) | 8.10.2017 |
| 1893. | Responses and Objections to Marriott's Requests for Admission (Sacher) | 8.10.2017 |
| 1894. | Responses and Objections to Marriott's Requests for Admission (Safi) | 8.25.2017 |

| 1895. | Responses and Objections to Marriott's Requests for Admission (Schaecter) | 8.10.2017 |
|---|---|---|
| 1896. | Responses and Objections to Marriott's Requests for Admission (Schneider-Benrubi) | 8.10.2017 |
| 1897. | Responses and Objections to Marriott's Requests for Admission (Schochet-Weiss) | 8.17.2017 |
| 1898. | Responses and Objections to Marriott's Requests for Admission (Schofield) | 8.10.2017 |
| 1899. | Responses and Objections to Marriott's Requests for Admission (Schultz) | 8.10.2017 |
| 1900. | Responses and Objections to Marriott's Requests for Admission (Segal) | 8.10.2017 |
| 1901. | Responses and Objections to Marriott's Requests for Admission (Sherman) | 1.3.2017 |
| 1902. | Responses and Objections to Marriott's Requests for Admission (Shoff_Selivanova) | 8.25.2017 |
| 1903. | Responses and Objections to Marriott's Requests for Admission (Silverstein) | 8.10.2017 |
| 1904. | Responses and Objections to Marriott's Requests for Admission (Simon) | 8.10.2017 |
| 1905. | Responses and Objections to Marriott's Requests for Admission (Sklar) | 8.10.2017 |
| 1906. | Responses and Objections to Marriott's Requests for Admission (Slevin) | 8.25.2017 |
| 1907. | Responses and Objections to Marriott's Requests for Admission (Spizizen) | 8.25.2017 |
| 1908. | Responses and Objections to Marriott's Requests for Admission (Stasney) | 8.10.2017 |
| 1909. | Responses and Objections to Marriott's Requests for Admission (Stegner) | 8.10.2017 |
| 1910. | Responses and Objections to Marriott's Requests for Admission (Taylor) | 8.10.2017 |
| 1911. | Responses and Objections to Marriott's Requests for Admission (Taylor) | 8.25.2017 |
| 1912. | Responses and Objections to Marriott's Requests for Admission (Tengelsen) | 9.14.2017 |
| 1913. | Responses and Objections to Marriott's Requests for Admission (Thames) | 8.10.2017 |
| 1914. | Responses and Objections to Marriott's Requests for Admission (Tompkins) | 8.10.2017 |
| 1915. | Responses and Objections to Marriott's Requests for Admission (Trestman) | 8.10.2017 |
| 1916. | Responses and Objections to Marriott's Requests for Admission (Trip Colorado-Klein) | 8.10.2017 |
| 1917. | Responses and Objections to Marriott's Requests for Admission (Vogl) | 8.10.2017 |

| 1918. | Responses and Objections to Marriott's Requests for Admission (Wackeen) | 8.17.2017 |
|---|---|---|
| 1919. | Responses and Objections to Marriott's Requests for Admission (Waxman) | 8.10.2017 |
| 1920. | Responses and Objections to Marriott's Requests for Admission (Weinkle) | 8.10.2017 |
| 1921. | Responses and Objections to Marriott's Requests for Admission (Weinstein) | 8.10.2017 |
| 1922. | Responses and Objections to Marriott's Requests for Admission (Wexler) | 8.10.2017 |
| 1923. | Responses and Objections to Marriott's Requests for Admission (White) | 10.2.2017 |
| 1924. | Responses and Objections to Marriott's Requests for Admission (Wilkey) | 8.10.2017 |
| 1925. | Responses and Objections to Marriott's Requests for Admission (Woods) | 8.10.2017 |
| 1926. | Responses and Objections to Marriott's Requests for Admission (Wright) | 8.10.2017 |
| 1927. | Responses and Objections to Marriott's Requests for Admission (Wrubel) | 8.10.2017 |
| 1928. | Responses and Objections to Marriott's Requests for Admission (Zalk) | 8.25.2017 |
| 1929. | Responses and Objections to Marriott's Requests for Admission (Zamarin) | 8.25.2017 |
| 1930. | Responses and Objections to Marriott's Requests for Admission (Zamora) | 10.11.2017 |
| 1931. | Responses and Objections to Marriott's Requests for Admission (Zelnick) | 8.10.2017 |
| 1932. | Responses and Objections to Marriott's Requests for Admission (Zemer) | 8.10.2017 |