RCHFU, LLC, *et al.* v. MARRIOTT VACATIONS WORLDWIDE CORPORATION, *et al.*

IN THE UNITED STATES DISTRICT COURT

FOR THE DISTRICT OF COLORADO Civil Action No. 16-cv-01301-PAB-GPG

Chief Judge Philip A. Brimmer

## PLAINTIFFS' INITIAL TRIAL EXHIBIT LIST FOR PRETRIAL ORDER

The plaintiffs reserve the right to redact any of the documents listed in this Exhibit List for those portions of a designated exhibit which are inadmissible under the Federal Rules of Evidence and/or the Court's rulings. By designating certain exhibits containing limited portions of which are inadmissible, the plaintiffs are not waiving their right to object to and redact those limited portions that are inadmissible. The plaintiffs reserve the right to make additional objections during trial.

| Count | Depo Ex. No. | Date | Description/Bates | Deponent Name | Stipulation | Object. | Offer | Admitted | Refused | Court Use Only |
|-------|------|------|------|------|------|------|------|------|------|------|
| 1 | 1 | 4/X/2017 | April 2017 Ragatz Shared Ownership Industry Report | Richard Ragatz | | | | | | |
| 2 | 26 | | MVC Marketing Material: Executive, Presidential and Chairman's Club Benefit Level Highlights | Richard Hayward | | | | | | |
| 3 | 27 | | MVC Marketing Material: Come Visit Vail | Richard Hayward | | | | | | |
| 4 | 29 | 7/27/2011 | Email MVC Insider Bulletin re: Your Benefits Keep Getting Better! | Richard Hayward | | | | | | |
| 5 | 30 | 2012-2013 | MVC Points Charts | Richard Hayward | | | | | | |
| 6 | 31 | 2014-2015 | MVC Points Charts | Richard Hayward | | | | | | |
| 7 | 32 | 2015-2016 | MVC Points Charts | Richard Hayward | | | | | | |
| 8 | 33 | 2017-2018 | MVC Points Charts | Richard Hayward | | | | | | |
| 9 | 34 | 2018-2019 | MVC Points Charts | Richard Hayward | | | | | | |
| 10 | 35 | 2013-2014 | MVC Advertising Material Used for the Purpose of Soliciting the Sale of Timeshare Periods | Richard Hayward | | | | | | |
| 11 | 36 | 2012-2013 | MVC Advertising Material Used for the Purpose of Soliciting the Sale of Timeshare Periods | Richard Hayward | | | | | | |
| 12 | 37 | 2013-2014 | MVC Advertising Material Used for the Purpose of Soliciting the Sale of Timeshare Periods | Richard Hayward | | | | | | |
| 13 | 38 | 2014-2015 | MVC Advertising Material Used for the Purpose of Soliciting the Sale of Timeshare Periods | Richard Hayward | | | | | | |
| 14 | 39 | 2015 | MVC Advertising Material Used for the Purpose of Soliciting the Sale of Timeshare Periods | Richard Hayward | | | | | | |
| 15 | 40 | 2016 | MVC Advertising Material Used for the Purpose of Soliciting the Sale of Timeshare Periods | Richard Hayward | | | | | | |
| 16 | 41 | 2017 | MVC Advertising Material Used for the Purpose of Soliciting the Sale of Timeshare Periods | Richard Hayward | | | | | | |
| 17 | 42 | 2018 | MVC Advertising Material Used for the Purpose of Soliciting the Sale of Timeshare Periods | Richard Hayward | | | | | | |
| 18 | 46 | 2018 | MVW Internal Budget Spreadsheet ASPEN HIGHLANDS | Richard Hayward | | | | | | |
| 19 | 47 | 2018 | MVW Internal Budget Spreadsheet ASPEN HIGHLANDS | Richard Hayward | | | | | | |
| 20 | 48 | 2018 | MVW Internal Budget Spreadsheet ASPEN HIGHLANDS | Richard Hayward | | | | | | |
| 21 | 49 | 2010 | Confidential Information Memorandum: Deutsche Bank | Richard Hayward | | | | | | |
| 22 | 51 | 4/27/1999 | Executive Summary From: Steve Weisz re: RCC Aspen | Richard Hayward | | | | | | |
| 23 | 52 | 7/6/2007 | Interoffice Memorandum to MVCI Growth Council re: RCC Aspen 2007 Update Executive Summary | Richard Hayward | | | | | | |
| 24 | 1002 | 1/12/2001 | 2001 Management Agreement | | | | | | | |
| 25 | 1003 | 1/11/2001 | Ritz-Carlton Club Membership Program Affiliation Agreement: Aspen Highlands | | | | | | | |
| 26 | 1019 | 1/25/2012 | Board of Directors Meeting Notes - 690 Market Club Owners Association | Lee Cunningham 11/10/17 | | | | | | |
| 27 | 1020 | 2/28/2012 | RCDC Re-Engineering Update | Randal Mercer 10/24/17 | | | | | | |
| 28 | 1021 | 6/11/2012 | Email to Sobeck  Re: Board filing documents | Randal Mercer 10/24/17 | | | | | | |
| 29 | 1022 | 7/16/2012 | Email Sobeck announcing to RCC presidents that Affiliation letters will be sent to members | Jay Neveloff 10/4/17 | | | | | | |
| 31 | 1023 | 7/x/2012 | Babich Letter - July 2012 | Randal Mercer 10/24/17 | | | | | | |

PTO Exhibit "C"

1

| 32 | 1028 | 7/19/2012 | Email from Pat Lattore to Eveleen Babich Re Thatnk you for your Email | Lee Cunningham 11/10/17 | | | | | | |
| 33 | 1031 | 7/23/2012 | Letter from Mullenix to Board Presidents re: Summary of telephone call with John Chaney, RCC Kapalua Bay Board Member | Michael Mullenix | | | | | | |
| 34 | 1032 | 7/24/2012 | Email Neveloff to Board re: Point Values | Gerald Marsden | | | | | | |
| 35 | 1033 | 7/25/2012 | Email From Mary Lynn Clark to Lee Cunningham Re Jay Nevloff | Mary Lynn Clark 10/9/2018 | | | | | | |
| 36 | 1035 | 7/26/2012 | Letter to AHCA - 7/26/12 110 Re: Letter to members regarding the evolution | Randal Mercer 10/24/17 | | | | | | |
| 37 | 1035 | 7/26/2012 | Board Letter to Members discussing RCDC Evolution | Jay Neveloff 10/4/17 | | | | | | |
| 38 | 1036 | 7/27/2012 | Emails discussing Marriott Destination Club point schedule | Jay Neveloff 10/4/17 | | | | | | |
| 39 | 1039 | 7/30/2012 | Email Member concerns to Neveloff | Jay Neveloff 10/4/17 | | | | | | |
| 40 | 1040 | 8/1/2012 | Email Neveloff re: views on documents prohibiting Marriott from moving forward | Jay Neveloff 10/4/17 | | | | | | |
| 41 | 1042 | 8/7/2012 | Emails Neveloff: "let the blurring of the lines between Ritz-Carlton and Marriott begin" | Jay Neveloff 10/4/17 | | | | | | |
| 42 | 1043 | 8/8/2012 | Email to Mercer - 8/8/12 Re: Fw: Ritz-Carlton Destination Clubs Newest Offering | Randal Mercer 10/24/17 | | | | | | |
| 43 | 1043 | 8/7/2012 | Forwarding Neveloff Email to Mercer | Jay Neveloff 10/4/17 | | | | | | |
| 44 | 1044 | 8/8/2012 | Board Email | Philip Schneider | | | | | | |
| 45 | 1045 | 8/11/2012 | Email - Neveloff discussing concerns re: RCDC evolution with Board | Jay Neveloff 10/4/17 | | | | | | |
| 46 | 1046 | 8/11/2012 | Board Email and Email between NEveloff and Marsden re: BG Situation with Mullenix and MVC | Gerald Marsden | | | | | | |
| 47 | 1049 | 8/24/2012 | Email to Gosch forwarding St. Thomas board concerns | Jay Neveloff 10/4/17 | | | | | | |
| 48 | 1050 | 8/15/2012 | Email from David Oestreich to Neveloff discussing Sobeck | Jay Neveloff 10/4/17 | | | | | | |
| 49 | 1051 | 8/16/2012 | Email and Draft Letter from Board to Members re: Evolution of the Ritz-Carlton Destination Club Brand | Gerald Marsden | | | | | | |
| 50 | 1051 | 8/16/2012 | Draft letter to Aspen Highlands Members | Jay Neveloff 10/4/17 | | | | | | |
| 51 | 1052 | 8/16/2012 | Email forwarding St. Thomas concerns to Aspen board | Jay Neveloff 10/4/17 | | | | | | |
| 52 | 1053 | 8/17/2012 | Letter from Board to Members re: Evolution of the Ritz-Carlton Destination Club Brand | Gerald Marsden | | | | | | |
| 53 | 1055 | 8/17/2012 | Email Neveloff and Mullenix discussing Lee Cunnningham communication | Jay Neveloff 10/4/17 | | | | | | |
| 54 | 1056 | 8/21/2012 | Email Neveloff communications with ML clark re member concerns | Jay Neveloff 10/4/17 | | | | | | |
| 55 | 1057 | 8/21/2012 | Email Barry Schochet to Neveloff | Jay Neveloff 10/4/17 | | | | | | |
| 56 | 1058 | 8/21/2012 | Email From Jay Neveloff to Mary Lynn Clark Re FW: Feedback | Mary Lynn Clark 10/9/2018 | | | | | | |
| 57 | 1058 | 8/20/2012 | Email to Clark - 8/20/12 Re: Feedback | Randal Mercer 10/24/17 | | | | | | |
| 58 | 1058 | 8/20/2012 | Email Neveloff forwarding member concerns to ML Clark, requesting they be fowarded to Lee | Jay Neveloff 10/4/17 | | | | | | |
| 59 | 1059 | 8/20/2012 | Email Board and Hurwitz re: Hurwitz Letter | Gerald Marsden | | | | | | |
| 60 | 1059 | 8/20/2012 | Email Neveloff receiving more member feedback | Jay Neveloff 10/4/17 | | | | | | |
| 61 | 1060 | 8/21/2012 | Email of Neveloff forwarding to Mercer member feedback | Jay Neveloff 10/4/17 | | | | | | |
| 62 | 1061 | 8/x/2012 | Cunningham letter - August 2012 | Randal Mercer 10/24/17 | | | | | | |
| 63 | 1063 | 8/21/2012 | Email of Neveloff forwarding to Mercer member feedback | Jay Neveloff 10/4/17 | | | | | | |
| 64 | 1064 | 8/21/2012 | Email to Mercer - 8/21/12 Re: Aspen Highlands Ritz | Randal Mercer 10/24/17 | | | | | | |
| 65 | 1064 | 8/21/2012 | Email of Neveloff forwarding to Mercer member feedback | Jay Neveloff 10/4/17 | | | | | | |
| 66 | 1065 | 8/21/2012 | Email of Neveloff forwarding to Mercer member feedback | Jay Neveloff 10/4/17 | | | | | | |
| 67 | 1066 | 8/21/2012 | Email to Mercer - 8/21/12 Re: Ritz-Carlton member, Nowell #8106 | Randal Mercer 10/24/17 | | | | | | |
| 68 | 1066 | 8/21/2012 | Email of Neveloff forwarding to Mercer member feedback | Jay Neveloff 10/4/17 | | | | | | |
| 69 | 1072 | 8/21/2012 | Email Neveloff to Mullenix summarizing feedback as "essentially unanimous in recognizing and opposing a move towards [affiliation]" | Jay Neveloff 10/4/17 | | | | | | |
| 70 | 1073 | 8/31/2012 | Email from Mary Lynn Clark to Jay Neveloff Re FW: Ritz Carlton Club | Mary Lynn Clark 10/9/2018 | | | | | | |
| 71 | 1073 | 8/31/2012 | Email ML Clark to Neveloff re: she spoke with certain members re concerns | Jay Neveloff 10/4/17 | | | | | | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 72 | 1076 | 8/26/2012 | Email Neveloff forwards Cappello letter to board | Jay Neveloff 10/4/17 | | | | | | |
| 73 | 1077 | 8/26/2012 | Email Neveloff forwarding link to Timeshare board with Marriott members "gloating" | Jay Neveloff 10/4/17 | | | | | | |
| 74 | 1079 | 8/26/2012 | Email Neveloff discussing evolution with David Oestreich | Jay Neveloff 10/4/17 | | | | | | |
| 75 | 1080 | 6/27/2012 | Email from Jonathan Yeung to Juan Pablo Cappello Re The Ritz Carlton Club Aspen Highlands - Forwarded Cappello Letter to Cunningham | Lee Cunningham 11/10/17 | | | | | | |
| 76 | 1083 | 8/29/2012 | Email Neveloff organizing call with Board and MVW | Jay Neveloff 10/4/17 | | | | | | |
| 77 | 1084 | 8/31/2012 | Email Neveloff re: concerns with affiliation | Jay Neveloff 10/4/17 | | | | | | |
| 78 | 1086 | 9/6/2012 | Member Email to Board | Philip Schneider | | | | | | |
| 79 | 1089 | 9/12/2012 | Marriott International Update | Jay Neveloff 10/4/17 | | | | | | |
| 80 | 1090 | 9/14/2012 | Email from Mary Lynn Clark to Lee Cunningham Re Follow up email to Jay | Lee Cunningham 11/10/17 | | | | | | |
| 81 | 1093 | 9/19/2012 | Email Mullenix discussing strategy with Neveloff re: BG's interest to terminate | Jay Neveloff 10/4/17 | | | | | | |
| 82 | 1094 | 9/x/2012 | Letter to Marriott Vacations and The Ritz Carlton Management Company and The Cobalt Travel Company from Gosch re: The Ritz Carlton Club, Aspen Highlands | Phil Gosch | | | | | | |
| 83 | 1097 | 9/21/2012 | Draft Brownstein Memorandum and Analysis for Aspen Board | Jay Neveloff 10/4/17 | | | | | | |
| 84 | 1106 | 12/x/2012 | Email Sobeck re: Affiliation late 2012 | Stephanie Sobeck 11/16/2017 | | | | | | |
| 85 | 1108 | 10/13/2012 | Board Minutes | Jay Neveloff 10/4/17 | | | | | | |
| 86 | 1116 | 11/10/2012 | Email to Sobeck - 11/10/12 Re: Meeting in Orlando | Randal Mercer 10/24/17 | | | | | | |
| 87 | 1120 | 11/6/2012 | Email to Neveloff - 11/6/12 Re: Message from RCC BG | Randal Mercer 10/24/17 | | | | | | |
| 88 | 1121 | 11/29/2012 | Draft Letter Cunningham re: follow up to November 29, 2012 Meeting | Stephanie Sobeck 11/16/2017 | | | | | | |
| 89 | 1123 | 1/x/2013 | Mullenix Letter to BG Membership | Philip Schneider | | | | | | |
| 90 | 1124 | 11/5/2012 | Letter to Weisz and Cunningham from Mullenix, 11/5/12, Re: Proposed Affiliation of Ritz-Carlton Club Bachelor Gulch with Lion & Crown | Phil Gosch | | | | | | |
| 91 | 1124 | 11/5/2012 | Letter to Weisz - 11/5/12 Re: Proposed Affiliation | Randal Mercer 10/24/17 | | | | | | |
| 92 | 1124 | 11/5/2012 | Letter to Weisz and Cunningham from Mullenix, 11/5/12, Re: Proposed Affiliation of Ritz-Carlton Club Bachelor Gulch with Lion & Crown | Philip Schneider | | | | | | |
| 93 | 1125 | 11/7/2012 | Email Mercer fwd BG Message to VIP realty | Gerald Marsden | | | | | | |
| 94 | 1135 | 11/21/2012 | Letter to Marriott Vacations and The Ritz Carlton Management Company and The Cobalt Travel Company from Gosch re: The Ritz Carlton Club, Aspen Highlands | Phil Gosch | | | | | | |
| 95 | 1145 | 12/19/2012 | Memorandum - 12/19/12 to membership | Randal Mercer 10/24/17 | | | | | | |
| 96 | 1146 | 12/12/2012 | Email Mercer to Oliver, Marsden and Schneider re: Monday meeting | Randal Mercer 10/24/17 | | | | | | |
| 97 | 1149 | 12/19/2012 | Kapalua Communications - Member Responses | Lee Cunningham 11/15/2017 | | | | | | |
| 98 | 1151 | 12/21/2012 | Draft Letter to Mercer re: Follow-up from 11/29/12 meeting | Randal Mercer 10/24/17 | | | | | | |
| 99 | 1152 | 12/22/2012 | Signed letter to Mercer re: Follow-up from 11/29/12 meeting | Randal Mercer 10/24/17 | | | | | | |
| 100 | 1153 | 12/12/2012 | Letter from Board to Members re: Merger | | | | | | | |
| 101 | 1155 | 12/28/2012 | Email Mercer to Oliver re: Points program and MVCI and Kapalua | Randal Mercer 10/24/17 | | | | | | |
| 102 | 1157 | 1/16/2013 | Email Mercer to Marsden, Schneider and Oliver re: Member comments | Randal Mercer 10/24/17 | | | | | | |
| 103 | 1158 | 1/16/2013 | Comments from Members collected by Aspen Board President Randy Mercer | Randal Mercer 10/24/17 | | | | | | |
| 104 | 1160 | 1/29/2013 | Letter from Mullenix to BG Membership re: Update on the Proposed Affiliation Agreement of Ritz-Carlton Club, Bachelor Gulch with Marriott Vacations Worldwide Corporation's Lion & Crown Points Program | Michael Mullenix | | | | | | |
| 105 | 1161 | 2/3/2013 | Letter from Aspen Board to Members Updating re: Status of the Affiliation Dispute with MVC 2/3/13 Update | Randal Mercer 10/24/17 | | | | | | |
| 106 | 1163 | 3/8/2013 | Business Review Report - Ritz-Carlton Destination Club - Period 2, 2013 | | | | | | | |
| 107 | 1166 | 3/11/2013 | Meeting Notes taken by Mike Mullenix at Marriott Vacations Worldwide Corporation- Orlando, Florida, Tuesday March 11, 2013 | Michael Mullenix | | | | | | |

| 108 | 1172 | 3/28/2013 | Email Mercer to Marino re: Privileged and Confidential - BG Notes | Randal Mercer 10/24/17 | | | | | | |
| 109 | 1173 | 3/28/2013 | Email: Randy Mercer Introduces Michael Marino | | | | | | | |
| 110 | 1175 | 4/5/2013 | Email Mercer to Jenson re: Test | Randal Mercer 10/24/17 | | | | | | |
| 111 | 1176 | 4/5/2013 | Memo to DL-RCDC SLC Member Services re: Member Services Update -Aspen Board of Directors Letter | Randal Mercer 10/24/17 | | | | | | |
| 112 | 1178 | 4/5/2013 | Board Letter Sent - Member Responses | Randal Mercer 10/24/17 | | | | | | |
| 113 | 1179 | 4/6/2013 | Letter from Aspen Board Members re: Member Responses | | | | | | | |
| 114 | 1180 | 4/5/2013 | Confidential letter | Randal Mercer 10/24/17 | | | | | | |
| 115 | 1182 | 4/5/2013 | Email between Mercer and Neveloff re: Aspen Board Letter | Jay Neveloff 1/30/18 | | | | | | |
| 116 | 1183 | 4/6/2013 | Email Sobeck to MVC team re: 4/5 Board of Directors Letter Follow-Up | Stephanie Sobeck 11/16/2017 | | | | | | |
| 117 | 1185 | 4/8/2013 | Email between Babich, Hodge, Phillips re: Email Communication to Members before BG | Stephanie Sobeck 11/16/2017 | | | | | | |
| 118 | 1186 | 4/10/2013 | Internal Communication re: Aspen Highlands Voting Project | | | | | | | |
| 119 | 1188 | 4/12/2013 | Email from Stephanie Sobeck to Lee Cunningham and Mary Lynn Clark Re FW: Aspen Board Letter - Member Responses | Mary Lynn Clark 10/9/2018 | | | | | | |
| 120 | 1189 | 4/12/2013 | Email from Mary Lynn Clark to Kent Jarrell and Caleb Weaver RE: Additional information Attachments: Aspen - LC Usage Options | Mary Lynn Clark 10/9/2018 | | | | | | |
| 121 | 1197 | 4/22/2013 | Email Sobeck to Lee Cunningham | | | | | | | |
| 122 | 1199 | 5/2/2012 | Business Review Report- RCDC- Period 4, 2013 | Gerald Marsden | | | | | | |
| 123 | 1202 | 5/3/2013 | Letter  "Dear Mr. & Mrs. Aspen Member" | Randal Mercer 10/24/17 | | | | | | |
| 124 | 1204 | 5/4/2013 | Letter from Board to Members | | | | | | | |
| 125 | 1210 | 5/15/2013 | Email to Mercer re: Update on Lion & Crown Enrollment | Randal Mercer 10/24/17 | | | | | | |
| 126 | 1211 | 5/17/2013 | Email From Mercer to Attorney Firmin | | | | | | | |
| 127 | 1219 | 5/18/2013 | Email to Mullenix re: Urgent: RCC-BG Board seeks approval | Randal Mercer 10/24/17 | | | | | | |
| 128 | 1221 | 5/22/2013 | Email from Neveloff to Board re: Important Enrollment Information from The RCDC | Gerald Marsden | | | | | | |
| 129 | 1222 | | Enrollment package to members | | | | | | | |
| 130 | 1223 | 5/24/2013 | Email to Mercer re: Update: Important Enrollment Information | Randal Mercer 10/24/17 | | | | | | |
| 131 | 1227 | 5/25/2013 | Email thread between Mercer, Sobeck and Cunningham | | | | | | | |
| 132 | 1229 | 5/29/2013 | Marriott International Update | Stephanie Sobeck 11/16/2017 | | | | | | |
| 133 | 1230 | 5/31/2013 | Business Review Report - Ritz-Carlton Destination Club - Period 5, 2013 | | | | | | | |
| 134 | 1233 | 6/3/2013 | Email from Randy Mercer to Stephanie Sobeck and Lee Cunningham Re Lion and Crown Enrollment | Lee Cunningham 11/15/2017 | | | | | | |
| 135 | 1234 | 6/3/2013 | Email to Mercer, Cunningham re: Lion & Crown Enrollment | Randal Mercer 10/24/17 | | | | | | |
| 136 | 1235 | 6/3/2013 | Email to Sobeck re: Aspen Letter to MembersCLEAN | Randal Mercer 10/24/17 | | | | | | |
| 137 | 1236 | 6/4/2013 | Email between Sobeck and Board re: Aspen Letter to Members | Gerald Marsden | | | | | | |
| 138 | 1237 | 6/4/2013 | Email between Cunningham and Mercer | | | | | | | |
| 139 | 1240 | 6/5/2013 | Email between Oliver and Board | | | | | | | |
| 140 | 1243 | 6/20/2013 | Email between Sobeck and board re: Aspen Letter to Members | Gerald Marsden | | | | | | |
| 141 | 1244 | 6/26/2013 | RCDC Future Options Meeting | | | | | | | |
| 142 | 1245 | 6/26/2013 | RCDC Future Options Meeting | Lee Cunningham 11/15/2017 | | | | | | |
| 143 | 1247 | 7/1/2013 | Email from Mary Lynn Clark to Brian Miller, Tom Bubrick and Nick Autiello Re RCDC Update - recap the new direction from the RCDC Strategy meeting. | Mary Lynn Clark 10/9/2018 | | | | | | |
| 144 | 1249 | 7/3/2013 | Creative Brief re: Increase the number of RCDC Home Club Member "YES" votes regarding RCDC's affiliation with the MVCD Destinations Program | Gerald Marsden | | | | | | |
| 145 | 1250 | 1/28/2014 | Letter from Debbie McClure to RCDC | | | | | | | |

| 146 | 1251 | 7/6/2013 | Email to Neveloff re: BG | Randal Mercer 10/24/17 | | | | | | |
| 147 | 1252 | 7/6/2013 | Bachelor Gulch Election Results Announcement | | | | | | | |
| 148 | 1253 | | Email between Mercer and Neveloff re: The RCC at BG | Jay Neveloff 1/30/18 | | | | | | |
| 149 | 1254 | 7/8/2013 | Email from Richard Beusman to RCDC Member Communications Re The Ritz Carlton Club Bachelor Gutch Management Agreement | Lee Cunningham 11/15/2017 | | | | | | |
| 150 | 1255 | 7/x/2013 | Draft letter - 7/13, "Dear Mr. & Mrs. XXX" | Randal Mercer 10/24/17 | | | | | | |
| 151 | 1257 | 7/8/2013 | Letter from Simmons re: "Death of a respected Name Brand" | | | | | | | |
| 152 | 1261 | 7/12/2013 | Letter from McKenney to RCDC | | | | | | | |
| 153 | 1262 | 7/17/2013 | Email between Tyler Oliver and Mercer | | | | | | | |
| 154 | 1263 | 7/26/2013 | Board meeting minutes Aspen Highlands | | | | | | | |
| 155 | 1264 | 7/27/2013 | Business Review Report - Ritz-Carlton Destination Club - Period 7, 2013 | | | | | | | |
| 156 | 1265 | 7/29/2013 | Email from Member Parvaresh to Sobeck | | | | | | | |
| 157 | 1268 | 8/8/2013 | Emails between Bayer, Steve Weinstein, Ed Meyerson and Mercer | | | | | | | |
| 158 | 1269 | 8/8/2013 | Email from Mercer to Robert Sklar | | | | | | | |
| 159 | 1270 | 8/20/2013 | Email from Mary Lynn Clark to Stephanie Sobeck Re RCDC thoughts | Mary Lynn Clark 10/9/2018 | | | | | | |
| 160 | 1271 | 8/22/2013 | Business Review Report - Ritz-Carlton Destination Club - Period 8, 2013 | | | | | | | |
| 161 | 1272 | 9/6/2013 | Email from Stephanie Sobeck to Randal Mercer Re FWD AspenLettertoMembers CLEAN | Lee Cunningham 11/15/2017 | | | | | | |
| 162 | 1280 | 9/21/2013 | Annual Meeting Board Minutes | Gerald Marsden | | | | | | |
| 163 | 1281 | 9/x/2013 | Draft Letter Redlined Follow up to April 5, 2013 Letter | Lee Cunningham 11/15/2017 | | | | | | |
| 164 | 1282 | 9/x/2013 | Draft letter - 9/13, "Dear Mr. & Mrs. XXX" | Randal Mercer 10/24/17 | | | | | | |
| 165 | 1284 | 9/19/2013 | Business Review Report- Ritz-Carlton Destination Club- Period 9, 2013 | | | | | | | |
| 166 | 1285 | 9/20/2013 | Email between Sobeck and Mercer | | | | | | | |
| 167 | 1286 | 7/x/2013-9/x/2013 | Sample Letter to Members from Lee Cunningham | Lee Cunningham 11/15/2017 | | | | | | |
| 168 | 1291 | 9/21/2013 | Board Meeting Notes | Nicole Verrechia | | | | | | |
| 169 | 1293 | 10/9/2013 | Internal MVW Document re:Strategic Options | | | | | | | |
| 170 | 1294 | 10/13/2013 | Email from Mercer to Sobeck | | | | | | | |
| 171 | 1297 | 10/17/2013 | Business Review Report - Ritz-Carlton Destination Club - Period 10, 2013 | | | | | | | |
| 172 | 1299 | 10/23/2013 | Letter from Board to Members 10/23/2013 | | | | | | | |
| 173 | 1305 | 11/19/2013 | Letter re: Affilation Information from your Board and the Ritz-Carlton Destination | Gerald Marsden | | | | | | |
| 174 | 1309 | 12/14/2013 | From Lee Cunningham - Member Comments, The Ritz Carlton Club, Aspen Highlands Affiliation Survey | Lee Cunningham 11/15/2017 | | | | | | |
| 175 | 1310 | 12/4/2013 | Email between Sobeck and Cunningham re: Chuck Lohrfink | | | | | | | |
| 176 | 1311 | 12/5/2013 | Email between Mercer and Neveloff | Gerald Marsden | | | | | | |
| 177 | 1312 | | Draft of December 4th Survey | Stephanie Sobeck 11/16/2017 | | | | | | |
| 178 | 1313 | 12/5/2013 | Email to Mercer Re: Fw: | Randal Mercer 10/24/17 | | | | | | |
| 179 | 1315 | 12/5/2013 | Email between Verecchia, Cunningham and Sobeck re: Aspen Survey | Nicole Verrechia | | | | | | |
| 180 | 1318 | 12/6/2013 | Draft letter to members re: upcoming vote | | | | | | | |
| 181 | 1319 | 12/6/2013 | Morrow and Co Member comments from 12/6/2013 - 12/8/2013 | Lee Cunningham 11/15/2017 | | | | | | |
| 182 | 1323 | 12/11/2013 | Email from Sobeck to Lee Cunningham and John Doyle | | | | | | | |
| 183 | 1328 | 12/17/2013 | Member Comments - Philippe and Lori Berenger | Lee Cunningham 11/15/2017 | | | | | | |
| 184 | 1330 | 12/19/2013 | Strategic Council | | | | | | | |

| 185 | 1331 | 12/20/2013 | Email re: Aspen Vote Update | Nicole Verrechia | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 186 | 1341 | 1/10/2014 | Email between Mercer member Kalcheim re: An Amendment to the Lion and Crown Exchange Program | Nicole Verrechia | | | | | | |
| 187 | 1345 | 1/14/2014 | Morrow document Member Comments - Aspen Survey For/Against Affiliation | Lee Cunningham 11/15/2017 | | | | | | |
| 188 | 1346 | 1/14/2014 | Email between Morrow, Sobeck and Cunningham re: Aspen Vote Update | Nicole Verrechia | | | | | | |
| 189 | 1349 | 1/23/2014 | Internal corporate document re: affiliation | | | | | | | |
| 190 | 1350 | 1/28/2014 | Email from Sal Catrona to Randy Mercer Re The Ritz Carlton Club, Aspen Highlands Affiliation Survey | Lee Cunningham 11/15/2017 | | | | | | |
| 191 | 1353 | 2/12/2014 | Email between Neveloff and Mercer | | | | | | | |
| 192 | 1356 | 2/20/2014 | Strategic Council Domestic Segment Update | | | | | | | |
| 193 | 1357 | 2/24/2014 | Email from Mercer to Board re: Joinder to Affiliation | | | | | | | |
| 194 | 1360 | 2/27/2014 | Email from Sobeck to Mercer | | | | | | | |
| 195 | 1362 | 2/28/2014 | Email  between Mike Marino and Randy Mercer | | | | | | | |
| 196 | 1364 | 3/3/2014 | Email  between Mike Marino and  Randy Mercer | | | | | | | |
| 197 | 1365 | 3/5/2014 | Emails between Marino, Tyler Oliver, Mercer | | | | | | | |
| 198 | 1366 | 2/6/14 | MVC Points Chart email, forwarded to Marino a month later | Philip Schneider | | | | | | |
| 199 | 1367 | 3/7/2014 | Email between Mercer, Marino and Oliver | | | | | | | |
| 200 | 1369 | 4/26/2013 | Disclosure Guide to Exchange Procedures for The Cobalt Travel Company with Access to Lion and Crown Exchange Program | Stephanie Sobeck 11/16/2017 | | | | | | |
| 201 | 1370 | 3/7/2014 | Emai froml Mercer to Marino and Oliver | | | | | | | |
| 202 | 1372 | 3/x/2014 | Draft Letter from Lee Cunningham Re Follow-up to Member Survey | Lee Cunningham 11/15/2017 | | | | | | |
| 203 | 1383 | | Draft Redlined MOU | Stephanie Sobeck 11/16/2017 | | | | | | |
| 204 | 1386 | 4/6/2014 | Emails between Mercer and Marino | | | | | | | |
| 205 | 1387 | 4/15/2014 | The Association wrote to Plaintiffs and other Ritz Aspen members on April 15, 2014 announcing that the | | | | | | | |
| 206 | 1391 | 4/22/2014 | Email between Mercer, Sobeck and Marino | | | | | | | |
| 207 | 1392 | 4/24/2014 | Signed Acknowledgement of and Joinder to Affiliation agreement between Lion and Crown and Marriott | Randal Mercer 9/13/18 | | | | | | |
| 208 | 1398 | 5/19/2014 | Email between Sobeck and Mary Lynn Clark | | | | | | | |
| 209 | 1400 | 6/12/2014 | Strategic Council (Domestic Segment Update) | | | | | | | |
| 210 | 1401 | 7/7/2014 | Email from Sobeck to Aspen member Kalcheim | | | | | | | |
| 211 | 1404 | 7/24/2014 | Email from Member Skolnick to Mercer re: Changes in RCC | | | | | | | |
| 212 | 1410 | 8/10/2014 | Email between board members and Mike Marino | | | | | | | |
| 213 | 1430 | 10/7/2014 | Second Amended Affiliation Agreement | | | | | | | |
| 214 | 1434 | 10/11/2014 | Second Amended Affiliation Agreement  Between Cobalt and RCDC | | | | | | | |
| 215 | 1447 | 11/4/2014 | Email from Eveleen Babich to Mitchell Bunn, Daniel Hicks, Fanny Ramirez and Mary Umney Re San Francisco | Mary Lynn Clark 10/9/2018 | | | | | | |
| 216 | 1478 | 4/20/2015 | Points guide sent to members 4/30/2015 | | | | | | | |
| 217 | 1482 | 9/9/2015 | Email between Jackson-Rasuo, Baron and Wagner | | | | | | | |
| 218 | 1485 | 1/5/2016 | Email from Ron Essig to Lee Cunningham Re RCDC Election Update 12/15/14 | Lee Cunningham 11/10/17 | | | | | | |
| 219 | 1500 | x/x/2017 | Vacation Points Chart, 2017 | Randal Mercer 10/24/17 | | | | | | |
| 220 | 1501 | 7/17/2012 | Email from Juan Pablo Cappello to Ritz Carlton Club Aspen Highlands Re: The Ritz-Carlton Club, Aspen Highlands Letter | JP Cappello | | | | | | |
| 221 | 1502 | 7/17/2012 | Email from Juan Pablo Cappello to Ritz Carlton Club Aspen Highlands Re: RCDC Members Lost Access to the Abaco and Kapalua... | JP Cappello | | | | | | |
| 222 | 1505 | 8/26/2012 | Email exchange between Neveloff and Cappello re: Evolution of the Ritz-Carlton Destination Club Brand | JP Cappello | | | | | | |
| 223 | 1506 | 8/26/2012 | Email exchange between Neveloff and Gosch Forwarding Email to the Board and Lee Cunningham Re: Evolution of the Ritz-Carlton Destination Club Brand | JP Cappello | | | | | | |
| 225 | 1511 | 12/31/2011 | The Cobalt Travel Company, LLC - Schedule of Key Operating Statistics | Lee Cunningham 11/15/2017 | | | | | | |

| 226 | 1513 | 6/14/2012 | Technology Service Request - RCDC Enrollment via Super User | Mary Lynn Clark 10/9/2018 | | | | | |
| 227 | 1514 | 8/11/2012 | Email From Mary Lynn Clark to Lee Cunningham Re Jay | Mary Lynn Clark 10/9/2018 | | | | | |
| 228 | 1521 | 11/28/2012 | Email between Boova and Mullenix re: Trump forwarded to Mercer and Gosch | Jay Neveloff 1/30/18 | | | | | |
| 229 | 1526 | 4/10/2013 | Email from Stephanie Sobeck to Lee Cunningham and Mary Lynn Clark RE: Question / / /Nemzoff - Proxies | Mary Lynn Clark 10/9/2018 | | | | | |
| 230 | 1527 | 5/8/2013 | Email Randy Mercer response to Neveloff Letter | | | | | | |
| 231 | 1529 | 5/29/2013 | IPSM Presentation re: Inventory and Revenue Management | | | | | | |
| 232 | 1530 | 6/28/2013 | Email from Mary Lynn Clark to Colleen Bennis, Stephanie Sobeck and Mary Lynn Clark Re Strategic Council Package - Luxury Segment Reengineering | Mary Lynn Clark 10/9/2018 | | | | | |
| 233 | 1532 | 10/17/2013 | Email from Mercer to  Aspen Board forwarded to DiMeglio then forwarded to Hearns and Sobeck re: Board Pre-Read | | | | | | |
| 234 | 1535 | 12/4/2013 | Member Complaints Table re: Survey to Lee Cunningham | | | | | | |
| 235 | 1536 | 12/6/2013 | Email between Mercer, Sobeck and Cunningham re: Edit Board Letter | Jay Neveloff 1/30/18 | | | | | |
| 236 | 1537 | 12/6/2013 | Email between Mercer, Sobeck and Dinda re: Edit Board Letter | Jay Neveloff 1/30/18 | | | | | |
| 237 | 1538 | 12/6/2013 | Letter from Board to Members | Jay Neveloff 1/30/18 | | | | | |
| 238 | 1540 | 12/6/2013 | Association letter | | | | | | |
| 239 | 1541 | 12/6/2013 | Email Board re: Board Short Letter to Members | Jay Neveloff 1/30/18 | | | | | |
| 240 | 1543 | 12/12/2013 | Email from Colleen Bennis to Mary Lynn Clark and Stephanie Sobeck Re Luxury Segment Reengineering for Strat Council Package | Mary Lynn Clark 10/9/2018 | | | | | |
| 241 | 1547 | 7/14/2014 | Email from Stephanie Sobeck to Mary Lynn Clark, Dee Dinda, Patrick Forth, Eveleen Babich Re Forward The Ritz -Carlton Club, Aspen Highlands] Does anyone know what's going | Mary Lynn Clark 10/9/2018 | | | | | |
| 242 | 1548 | 9/20/2014 | Email from Stephanie Sobeck to Lee Cunningham Re Fwd: aspen highlands - where do we go from here ? ?? | Mary Lynn Clark 10/9/2018 | | | | | |
| 243 | 1552 | 2015 | The Ritz Carlton Club - Ritz Highland Rates | Lee Cunningham 11/10/17 | | | | | |
| 244 | 1552 | 9/9/2015 | Aspen Points Chart: Accompanies ex. 1482 | | | | | | |
| 245 | 1602 | 8/30/2012 | FAQ for Members - dated August 30, 2012 - with Ritz-Carlton letterhead, explaining Lion and Crown and Cobalt | Lori Phillips | | | | | |
| 246 | 1607 | 4/17/2014 | Memorandum of Understanding - Fully Executed | Lee Cunningham 11/15/2017 | | | | | |
| 247 | 1701 | 7/23/2012 | Emails MVC chain discussing RCDC Member feedback in Facebook Group | Stephanie Sobeck 5/15/2018 | | | | | |
| 248 | 1800 | 8/24/2012 | Email to Gosch from Neveloff Subject: Fw: Fwd: Member Exclusives Presents Complimentary Nights at a Ritz-Carlton Destination Club, with attached emails | Phil Gosch | | | | | |
| 249 | 1801 | 8/24/2012 | Email to Gosch from Neveloff Subject: Fw: Ritz-Carlton Destination Clubs Newest Offering, with attached emais | Phil Gosch | | | | | |
| 250 | 1802 | 9/25/2012 | Email to Gosch from Neveloff Subject: Fw: Ritz-Carlton.com Aspen Highlands rental availability, with attached emails | Phil Gosch | | | | | |
| 251 | 1807 | 12/18/2012 | Letter to Egolf from Wolf re: The Ritz-Carlton Bachelor Gulch; affiliation with Marriott Vacation Club | Phil Gosch | | | | | |
| 252 | 1811 | 12/28/2012 | Email to Gosch from Mercer Subject: Fw: Points program and MVCI and Kapalua | Phil Gosch | | | | | |
| 253 | 1815 | 4/14/2009 | Letter of engagement from Marino to John Sternfield | Michael Marino 12/6/2017 | | | | | |
| 254 | 1822 | 11/2/2013 | Email between multiple club Boards and Marino | Michael Marino 12/6/2017 | | | | | |
| 255 | 1828 | 4/X/2013 | Document Entitled "Who we are and what we do" | Eveleen Babich | | | | | |
| 256 | 1829 | 7/17/2012 | Email From Patrick Forth to Eveleen Babich Re: Today's Email Blast #2, Non-Enrolled Home Club Members | Eveleen Babich | | | | | |
| 257 | 1830 | 7/17/2012 | Email from Juan Pablo Cappello To Eveleen Babich Re The Ritz-Carlton Club, Aspen Highlands, Sample Letter | Eveleen Babich | | | | | |
| 258 | 1831 | 7/18/2012 | Email chain From Eveleen Babich to Mary Lynn Clark with Attached Email from Chris Ehrlich, RCDC Lake Tahoe Home Member | Eveleen Babich | | | | | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 259 | 1832 | 8/10/2012 | Confidential Letter Re: Member Service Letter to the Ritz-Carlton Destination Club Members, Regarding the Evolution of the Ritz -Carlton Destination Club Brand | Eveleen Babich | | | | | | |
| 260 | 1833 | 8/28/2012 | Email From Ron Essig to Nick Rossi Re: Conversion Value | Eveleen Babich | | | | | | |
| 261 | 1834 | 8/29/2012 | Email from Ed Kinney to Lee Cunningham Re:  Facebook Comments on Yesterday's Webinar | Eveleen Babich | | | | | | |
| 262 | 1835 | 10/22/2012 | Email from Jeffrey Stone to Eveleen Babich Re: Couple of Questions Regarding San Francisco | Eveleen Babich | | | | | | |
| 263 | 1836 | 10/22/2012 | Email from Mary Lynn Clark to Eveleen Babich Re: San Franc - Preview Packages | Eveleen Babich | | | | | | |
| 264 | 1839 | 10/22/2014 | Email from Eveleen Babich to Jonathan Mark Re: Mrs. Susan Davis Account | Eveleen Babich | | | | | | |
| 265 | 1896 | No Date | Powerpoint re: Holistic Plan for RCDC | Stacey Jackson-Rasuo | | | | | | |
| 266 | 1897 | 11/21/2011 | Amended and Restated Club On-Site Management Agreement between Ritz Carlton Hotel Company and Ritz Carlton Management Company | Stacey Jackson-Rasuo | | | | | | |
| 267 | 1900 | 10/17/2013 | Business Review Report- Ritz-Carlton Destination Club- Period 10, 2013 | Stacey Jackson-Rasuo | | | | | | |
| 268 | 1901 | 10/2/2012 | Email From Jeffrey Stone to Mary Lynn Clark Re Thank you {RCC Inventory Chart) | Mary Lynn Clark 10/9/2018 | | | | | | |
| 269 | 1902 | 7/23/2012 | Email From Jeff Hansen to Mary Lynn Clark Re FW: Facebook Chatter - 07_20_12 | Mary Lynn Clark 10/9/2018 | | | | | | |
| 270 | 1902 | Multiple Dates | DEC Aspen Sales (Previously Marked) | Christopher Donaldson 5/23/18 | | | | | | |
| 271 | 1902 | | Confidential - Dev Aspen Sales | Ivan Skoric | | | | | | |
| 272 | 1903 | 7/24/2012 | Email From Mary Lynn Clark to Lee Cunningham Re Jay Nevloff | Mary Lynn Clark 10/9/2018 | | | | | | |
| 273 | 1903 | Multiple Dates | RQ Aspen Sales - Including Lore Sales Data | Christopher Donaldson 5/23/18 | | | | | | |
| 274 | 1903 | | Confidential - RQ Aspen Sales | Ivan Skoric | | | | | | |
| 275 | 1904 | | Sales Listing | Ivan Skoric | | | | | | |
| 276 | 5015 | 8/21/2013 | Email from Stephanie Sobeck to Lee Cunningham Re Survey Results | Mary Lynn Clark 10/9/2018 | | | | | | |
| 277 | 1907 | 3/15/2011 | Email chain Skoric | Ivan Skoric | | | | | | |
| 278 | 1912 | | "The Lore Institute - Improving the Resale Market and Experience for the Ritz-Carlton Club, Aspen Highlands Owners" | Ivan Skoric | | | | | | |
| 279 | 1913 | 3/15/2015 | Email from Jamie Klein to Randy Mercer | Ivan Skoric | | | | | | |
| 280 | 1917 | 10/15/2015 | Email chain between Skoric and Gonzalez | Ivan Skoric | | | | | | |
| 281 | 1924 | 1/11/2017 | Email from Alison Brett to Ivan Skoric | Ivan Skoric | | | | | | |
| 282 | 1925 | 1/11/2017 | Email chain between Alison Brett and Ivan Skoric | Ivan Skoric | | | | | | |
| 283 | 1929 | 8/17/2017 | Email from Samantha Soucie to Ivan Skoric and others | Ivan Skoric | | | | | | |
| 284 | 1930 | 8/22/2017 | Email chain Skoric | Ivan Skoric | | | | | | |
| 285 | 1999 | 7/18/2012 | Letter from Mullenix to the Members of BG re: Member Service Letter to the RCDC Members Dated July 17, 2012 Regarding the Evoluttion of the RCDC Brand | Michael Mullenix | | | | | | |
| 286 | 2000 | 10/5/2012 | HVS Report Ritz-Carlton Club Bachelor Gulch Membership Opportunity Breach | Michael Mullenix | | | | | | |
| 287 | 2001 | 12/18/2012 | Cease and Desist Letter written by attorney Wolf to Egolf at MVWC | Michael Mullenix | | | | | | |
| 288 | 2001 | 4/9/2013 | Email Morrow internal re: Vote Sponsored by MVW | Nicole Verrechia | | | | | | |
| 289 | 2002 | 4/10/2013 | Email Morrow and MVC re: sample final vote report | Nicole Verrechia | | | | | | |
| 290 | 2003 | 4/10/2013 | Email re: Video on website | Nicole Verrechia | | | | | | |
| 291 | 2004 | 4/X/2013 | Morrow Internal Document | Nicole Verrechia | | | | | | |
| 292 | 2006 | 5/17/2013 | Letter BG Board to Members re: Preserving Future Values: RCC-BG Board Seeks Membership Approval to Affirm the Change in Management of Our Club | Michael Mullenix | | | | | | |
| 293 | 2007 | 5/21/2013 | Letter from Lee Cunningham to BG Membership re: The Ritz-Carlton Club, Bachelor Gulch Affiliation Vote | Michael Mullenix | | | | | | |
| 294 | 2009 | 4/17/2013 | Email between APCO, Morrow and MVC re: Aspen Preface Letter and Lee Cunningham Script | Nicole Verrechia | | | | | | |
| 295 | 2010 | 5/22/2013 | Letter written by attorney Wolf to Egolf at MVWC re: The Ritz-Carlton Club Bachelor Gulch | Michael Mullenix | | | | | | |

| 296 | 2011 | 7/6/2013 | Letter from Mullenix to BG Members re: Elction Results Announcement | Michael Mullenix | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 297 | 2014 | X/X/2013 | Timeline for Aspen highlands Affiliation Voting | Nicole Verrechia | | | | | | |
| 298 | 2015 | 5/3/2013 | Email between Verrechia and Frates-Mazzilli  re: Aspen Vote Delay | Nicole Verrechia | | | | | | |
| 299 | 2016 | 9/X/2013 | Draft Survey Vote Letter to Members | Nicole Verrechia | | | | | | |
| 300 | 2017 | 9/20/2013 | Email between Sobeck and Mercer re: Letter to Members 9/20/2013 | Nicole Verrechia | | | | | | |
| 301 | 2019 | 11/12/2013 | Email between Dunham and Verrechia for Stephanie Sobeck re:1 vote per 4 week interest | Nicole Verrechia | | | | | | |
| 302 | 2020 | 12/3/2013 | Email between Dee and Verrechia re: Letter to Members | Nicole Verrechia | | | | | | |
| 303 | 2021 | X/X/2013 | Affiliation Survey Sent to Members | Nicole Verrechia | | | | | | |
| 304 | 2022 | 12/X/2013 | Spreadsheet Aspen Survey Comments with Dates | Nicole Verrechia | | | | | | |
| 305 | 2023 | 12/16/2013 | Email Aspen Survey Update Dee, Sobeck Morrow 12/16/2014 | Nicole Verrechia | | | | | | |
| 306 | 2024 | 12/10/2013 | Email between Cunningham, Sobeck and Morrow re: Aspen Survey Update | Nicole Verrechia | | | | | | |
| 307 | 2025 | 12/30/2013 | Email re: Aspen Vote Date | Nicole Verrechia | | | | | | |
| 308 | 2030 | 1/28/2014 | Email Morrow re: Bill for Affiliaton | Nicole Verrechia | | | | | | |
| 309 | 2042 | 12/15/2014 | Email MVC Sobeck "Wahooo" 12/15/2014 | Nicole Verrechia | | | | | | |
| 310 | 2043 | 7/5/2016 | Email between Sobeck and Verrechia | Nicole Verrechia | | | | | | |
| 311 | 2101 | 8/8/2010 | Affiliation Agreement between Lion and Crown and Cobalt | | | | | | | |
| 312 | 2102 | 11/14/2013 | Affiliation Agreement between Marriott Reserves, Travel Company, Inc. and The Lion & Crown Travel Co., LLC | Stephanie Sobeck 5/15/2018 | | | | | | |
| 313 | 2103 | 1/30/2014 | First Amendment to November 2013 Affiliation Agreement | Stephanie Sobeck 5/15/2018 | | | | | | |
| 314 | 2104 | 1/X/2014 | Unsigned Acknowledgment of and Joinder to Affiliation Agreement | Stephanie Sobeck 5/15/2018 | | | | | | |
| 315 | 2106 | 11/26/2014 | Letter to Essig from Babich cc: Sobeck re: Notice of Effective Date of Acknowledgments of and Joinders to Affiliation Agreement | | | | | | | |
| 316 | 2108 | 1/20/2015 | Letter to Essig from Babich cc: Sobeck re: Notice of Effective Date of Acknowledgments of and Joinders to Affiliation Agreement | | | | | | | |
| 317 | 2113 | 12/22/2017 | Third Amendment to the Ritz Carlton Club Membership Program Affiliation Agreement | | | | | | | |
| 318 | 2114 | 11/26/2014 | MVC Exchange Company Disclosure Guide For Marriot Vacation Club Destinations Exchange Program | | | | | | | |
| 319 | 2128 | 2/13/2014 | Business Review Report - Ritz-Carlton Destination Club - Period 1, 2014 | | | | | | | |
| 320 | 2136 | 5/24/2012 | Memo from Lee Cunningham, Tony Terry, to Corporate Growth Committee, titled Ritz-Carlton Destination Club Proposed Strategic Plan | Stephanie Sobeck 5/15/2018 | | | | | | |
| 321 | 2137 | 10/21/2013 | Memo from Stephanie Sobeck, John McGowan to Corporate Growth Committee | Stephanie Sobeck 5/15/2018 | | | | | | |
| 322 | 2138 | 8/19/2014 | Memo from Stephanie Sobeck and Lee Cunningham to Corporate Growth Committee | Stephanie Sobeck 5/15/2018 | | | | | | |
| 323 | 2139 | 11/10/2015 | Memo from Lee Cunningham, Richard Hayward, and Tony Terry to Corporate Growth Committee | Stephanie Sobeck 5/15/2018 | | | | | | |
| 324 | 2142 | 7/9/2012 | Strategic Council, Luxury Segment Update | Stephanie Sobeck 5/15/2018 | | | | | | |
| 325 | 2143 | 8/8/2012 | Strategic Council, Luxury Segment Update | Stephanie Sobeck 5/15/2018 | | | | | | |
| 326 | 2144 | 8/30/2012 | Strategic Council, Luxury Segment Update | Stephanie Sobeck 5/15/2018 | | | | | | |
| 327 | 2145 | 9/27/2012 | Strategic Council, Luxury Segment Update | Stephanie Sobeck 5/15/2018 | | | | | | |
| 328 | 2147 | 10/25/2012 | Strategic Council, Luxury Segment Update | Stephanie Sobeck 5/15/2018 | | | | | | |
| 329 | 2148 | 1/17/2013 | Strategic Council, Luxury Segment Update | Stephanie Sobeck 5/15/2018 | | | | | | |
| 330 | 2166 | 7/10/2014 | "Affiliation letter" sent to members | | | | | | | |
| 331 | 2206 | 1/23/2014 | JMP Securities analysis of Marriott Vacations Worldwide Corporation | Stephen Weisz | | | | | | |
| 332 | 2207 | 8/28/2012 | Webinar | Lani Kane-Hanan | | | | | | |
| 333 | 2216 | 6/4/2013 | CGC Memo | Lani Kane-Hanan | | | | | | |

| 334 | 2235 | 5/24/2012 | Corporate Growth Committee Meeting Minutes | Stephen Weisz | | | | | |
| 335 | 2236 | 10/21/2013 | Corporate Growth Committee Meeting Minutes | Stephen Weisz | | | | | |
| 336 | 2239 | 5/14/2013 | Letter from Lee Cunningham to Members | Stephen Weisz | | | | | |
| 337 | 2242 | 5/1/2000 | Aspen Highlands fractional ownership interest offering plan | Stephen Weisz | | | | | |
| 338 | 2244 | 10/8/2014 | Ritz Carlton Destination Club General Managers Conference Call Agenda | Lee Cunningham 5/18/2018 | | | | | |
| 339 | 2245 | 1/3/2012 | Email from Lee Cunningham to Mary Lynn Clark, Stephanie Sobeck, Tony Terry and Nick Rossi Re FW: RCDC Legal Analysis | Lee Cunningham 5/18/2018 | | | | | |
| 340 | 2247 | 5/X/2013 | Draft Letter from Lee Cunningham Re: The Ritz -Carlton Club, Bachelor Gulch Management Agreement | Lee Cunningham 5/18/2018 | | | | | |
| 341 | 2248 | 11/21/2011 | Amended and Restated Club On-Site Management· Agreement | Nicholas DiMeglio | | | | | |
| 342 | 2250 | 8/28/2012 | Email Chain Subject: Proxy Vote | Nicholas DiMeglio | | | | | |
| 343 | 2252 | 10/23/2012 | Email ChainSubject: Fwd: Follow-Up | Nicholas DiMeglio | | | | | |
| 344 | 2253 | 2/11/2013 | Class Action Complaint | Nicholas DiMeglio | | | | | |
| 345 | 2253 | 10/26/2013 | Email chain, Subject: FW: BFLT Information | Christopher Donaldson 5/23/18 | | | | | |
| 346 | 2254 | 4/5/2013 | Form Letter dated April 5, 2013 | Nicholas DiMeglio | | | | | |
| 347 | 2255 | 4/5/2013 | Email Chain Subject: Aspen Member Communication | Nicholas DiMeglio | | | | | |
| 348 | 2255 | 10/18/2013 | Engagement Letter | Christopher Donaldson 5/23/18 | | | | | |
| 349 | 2256 | 4/6/2013 | Tourist Accommodation Board of Directors Meeting Minutes | Nicholas DiMeglio | | | | | |
| 350 | 2256 | 10/18/2013 | Engagement Letter, Including Schedule A | Christopher Donaldson 5/23/18 | | | | | |
| 351 | 2257 | 4/13/2013 | Email Chain Subject: Aspen Board Letter Member Responses | Nicholas DiMeglio | | | | | |
| 352 | 2258 | 12/x/2013 | December 2013 Letter to Ben Pierce, regarding Bleu Florida Land Trust Association, Inc. | Christopher Donaldson 5/23/18 | | | | | |
| 353 | 2259 | 8/8/2013 | Email Chain Subject: Member Survey | Nicholas DiMeglio | | | | | |
| 354 | 2260 | 8/2013 | Ritz-Carlton Destination Club - Member Study Detailed Report | Nicholas DiMeglio | | | | | |
| 355 | 2261 | 9/21/2013 | Aspen Highlands Condominium Association, inc., Board of Directors Meeting Minutes | Nicholas DiMeglio | | | | | |
| 356 | 2261 | 12/18/2013 | Email Chain, Subject: FW: Aspen Highlands RCC-BFLT Holdings Final Appraisal | Christopher Donaldson 5/23/18 | | | | | |
| 357 | 2262 | 10/17/2013 | Email Chain Subject:FW: Board Pre-Read | Nicholas DiMeglio | | | | | |
| 358 | 2263 | 11/20/2013 | Email Chain Subject: re: [MARKETING] Affiliation Information from Your Board and the Ritz-Carlton Destination Club | Nicholas DiMeglio | | | | | |
| 359 | 2263 | 12/30/2013 | Invoice | Christopher Donaldson 5/23/18 | | | | | |
| 360 | 2265 | 12/2/2013 | Draft Appraisal of Real Property - BFLT Aspen Holdings, December 2, 2013 | Christopher Donaldson 5/23/18 | | | | | |
| 361 | 2266 | 4/X/2014 | Letter dated April 2014 - Dear Fellow Member· | Nicholas DiMeglio | | | | | |
| 362 | 2268 | 12/19/2014 | RCDC General Manager Affiliation and Website·Discussion | Nicholas DiMeglio | | | | | |
| 363 | 2269 | 12/6/2013 | Draft Appraisal of Real Property - BFLT Aspen Holdings, December 6, 2013, CUSHMAN II 000209 through 000258 | Christopher Donaldson 5/23/18 | | | | | |
| 364 | 2270 | 12/6/2013 | Draft Appraisal of Real Property - BFLT Aspen Holdings, December 6, 2013, Cushman 000191 through 000266 | Christopher Donaldson 5/23/18 | | | | | |
| 365 | 2277 | 3/19/2013 | Amended Class Action Complaint, Hoyt, et al. v. Marriott Vacations Worldwide Corporations, et al., | Christopher Donaldson 6/25/19 | | | | | |
| 366 | 2279 | 10/5/2012 | Executive Summary to HVS Bachelor Gulch Resort | Christopher Donaldson 6/25/19 | | | | | |
| 367 | 2280 | 8/X/2012 | Ritz-Carlton Destination Club, Member Study, Detailed Report | Christopher Donaldson 6/25/19 | | | | | |
| 368 | 2501 | 2/7/2012 | MVW/MI Post-Spin Kick-Off Meeting Agenda | Hearns - 30(b)(6) | | | | | |
| 369 | 2502 | 5/30/2012 | MI/MVW Senior Executive Quarterly Meeting Agenda | Hearns - 30(b)(6) | | | | | |
| 370 | 2503 | 9/10/2012 | MI/MVW Senior Executive Quarterly Meeting Agenda | Hearns - 30(b)(6) | | | | | |
| 371 | 2504 | 11/28/2012 | MI/MVW Senior Executive Quarterly Meeting Agenda | Hearns - 30(b)(6) | | | | | |
| 372 | 2505 | 3/1/2013 | MI Memorandum re: Notes from MVW Quarterly | Hearns - 30(b)(6) | | | | | |

| 373 | 2506 | 6/11/2012 | Email Chain | Hearns - 30(b)(6) | | | | | |
| 374 | 2507 | 4/5/2013 | Draft Letter from Board | Hearns - 30(b)(6) | | | | | |
| 375 | 2508 | 5/29/2013 | MI/MVW Senior Executive Quarterly Meeting Agenda | Hearns - 30(b)(6) | | | | | |
| 376 | 2509 | 8/8/2013 | Email re: Member Survey | Hearns - 30(b)(6) | | | | | |
| 377 | 2510 | 6/28/2013 | APCO Draft Document | Hearns - 30(b)(6) | | | | | |
| 378 | 2512 | 10/2/2013 | MI/MVW Senior Executive Quarterly Meeting Agenda | Hearns - 30(b)(6) | | | | | |
| 379 | 2513 | 6/25/2014 | MI/MVW Senior Executive Quarterly Meeting Agenda | Hearns - 30(b)(6) | | | | | |
| 380 | 2514 | 10/29/2014 | MI/MVW Senior Executive Quarterly Meeting Agenda | Hearns - 30(b)(6) | | | | | |
| 381 | 2515 | 10/17/2013 | Email Chain | Hearns - Personal | | | | | |
| 382 | 2516 | 12/9/2013 | Email Chain | Hearns - Personal | | | | | |
| 383 | 2518 | 2005-2016 | Spreadsheet re: rcdc annual room nights summary | Nick Rossi | | | | | |
| 384 | 2519 | 2005-2016 | Spreadsheet re: converting sold interests - unsold interests and MVCD trust interests to room nights available | Nick Rossi | | | | | |
| 385 | 2520 | 5/24/2012 | CGC Memorandum | Nick Rossi | | | | | |
| 386 | 2605 | 8/20/2013 | Member Services Communication | Daniel Hicks | | | | | |
| 387 | 2608 | 12/26/2014 | Email thread re: RCDC-MSS responses - Mr. Fred Fabozzi | Daniel Hicks | | | | | |
| 388 | 2612 | 2/10/2014 | Email Subject,  Luxury Segment Reengineering Section of Strategic Council Package | Kim Frates-Mazzilli | | | | | |
| 389 | 2613 | 3/11/2014 | Email Subject, Luxury Segment Reengineering for Strat Council Package | Kim Frates-Mazzilli | | | | | |
| 390 | 2614 | 4/10/2013 | Email thread Subject, RCC, Aspen Affiliation Voting | Kim Frates-Mazzilli | | | | | |
| 391 | 2615 | 4/X/2013 | Email thread Subject, Aspen Affiliation Voting | Kim Frates-Mazzilli | | | | | |
| 392 | 2616 | 4/17/2013 | Email Subject, Aspen Preface Letter | Kim Frates-Mazzilli | | | | | |
| 393 | 2617 | 4/19/2013 | Email thread  Subject, Aspen | Kim Frates-Mazzilli | | | | | |
| 394 | 2618 | 4/X/2013 | Email thread Subject, Aspen Board Letter - Member Responses | Kim Frates-Mazzilli | | | | | |
| 395 | 2620 | 10X/2013 | Email thread Subject, RCC - following up | Kim Frates-Mazzilli | | | | | |
| 396 | 3003 | 4/17/2013 | Email from Stephanie Sobeck to Kim Frates-Mazzilli Re: Aspen Preface Letter | William Dalbec (APCO) | | | | | |
| 397 | 3004 | | Marriott Meeting Notes | William Dalbec (APCO) | | | | | |
| 398 | 3005 | | VAC Meeting Notes | William Dalbec (APCO) | | | | | |
| 399 | 3006 | 8/28/2012 | Webinar, Script Draft | William Dalbec (APCO) | | | | | |
| 400 | 3007 | | Document to Members - Affiliation Opportunies for Ritz-Carlton Club Members | William Dalbec (APCO) | | | | | |
| 401 | 3008 | 5/3/2013 | Letter from Lee Cunningham to Members - Expanding Vacation Opportunities | William Dalbec (APCO) | | | | | |
| 402 | 3009 | 4/X/2013 | Letter from Lee Cunningham to Members - Expanding Vacation Opportunities | William Dalbec (APCO) | | | | | |
| 403 | 3010 | 4/X/2013 | Draft Letter, April XX, 2013 | William Dalbec (APCO) | | | | | |
| 404 | 3012 | 4/17/2013 | Emails Re: Aspen Preface Letter | William Dalbec (APCO) | | | | | |
| 405 | 3014 | 4/29/2013 | Email from Jarrell to Sobeck, et al. | William Dalbec (APCO) | | | | | |
| 406 | 3015 | | Draft MVC Document, The Ritz-Carlton Club, Bachelor Gulch | William Dalbec (APCO) | | | | | |
| 407 | 3018 | 5/10/2013 | Kapalua Bay Litigation - RCDC Message Map | William Dalbec (APCO) | | | | | |
| 408 | 3019 | 5/17/2013 | Memo from APCO to Kinney | William Dalbec (APCO) | | | | | |
| 409 | 3023 | 7/22/2013 | Amendment No. 1 to Agreement Between APCO and Marriott Effective April 2, 2013 | William Dalbec (APCO) | | | | | |
| 410 | 3025 | 7/X/2013 | Letter, July XX, 2013 Re: Member Feedback | William Dalbec (APCO) | | | | | |
| 411 | 3026 | 7/1/2013 | Ritz-Carlton Destination Club Member Survey | William Dalbec (APCO) | | | | | |
| 412 | 3027 | 7/6/2013 | Email from Dalbec to Vance, et al. | William Dalbec (APCO) | | | | | |
| 413 | 3030 | 7/8/2013 | Emails re: Member Feedback | William Dalbec (APCO) | | | | | |

| 414 | 3031 | 7/8/2013 | Emails re: Member Feedback, Concerns | William Dalbec (APCO) | | | | | |
| 415 | 3033 | 7/8/2013 | Emails re: Destination Club Survey | William Dalbec (APCO) | | | | | |
| 416 | 3034 | 7/8/2013 | Emails re: Member Feedback | William Dalbec (APCO) | | | | | |
| 417 | 3036 | 7/10/2013 | Emails re: Member Feedback | William Dalbec (APCO) | | | | | |
| 418 | 3037 | 7/10/2013 | Emails re: Member Feedback | William Dalbec (APCO) | | | | | |
| 419 | 3038 | | Member Survey Responses | William Dalbec (APCO) | | | | | |
| 420 | 3039 | 7/14/2013 | Email from Dalbec to Clark | William Dalbec (APCO) | | | | | |
| 421 | 3041 | 8/4/2013 | Emails re: RCDC Member Study Initial Results | William Dalbec (APCO) | | | | | |
| 422 | 3042 | 8/5/2013 | Email re: Member Study Results | William Dalbec (APCO) | | | | | |
| 423 | 3044 | 8/8/2013 | Email from Hearns re: Member Survey | William Dalbec (APCO) | | | | | |
| 424 | 3045 | 8/9/2013 | Email from Maharaj to Clark | William Dalbec (APCO) | | | | | |
| 425 | 3046 | 8/19/2013 | Emails re: Marriott Update | William Dalbec (APCO) | | | | | |
| 426 | 3047 | 8/20/2013 | Communication re: MVCD Survey Results | William Dalbec (APCO) | | | | | |
| 427 | 3048 | 8/25/2013 | Emails re: RCDC Member Study Report | William Dalbec (APCO) | | | | | |
| 428 | 3049 | 8/X/2013 | Ritz-Carlton Destination Club Member Study, Detailed Report | William Dalbec (APCO) | | | | | |
| 429 | 3050 | 8/28/2013 | Emails re: RCDC Member Study Report | William Dalbec (APCO) | | | | | |
| 430 | 3052 | 11/5/2013 | Memo from Sobeck to Dalbec | William Dalbec (APCO) | | | | | |
| 431 | 3055 | 1/24/2014 | Emails re: Topline Themes/ Findings | William Dalbec (APCO) | | | | | |
| 432 | 3056 | 1/20/2014 | Ritz-Carlton Destination Club Research Report | William Dalbec (APCO) | | | | | |
| 433 | 3102 | | Advertisement: Ritz-Final Close out of Inventory at 75% | Randal Mercer 9/13/18 | | | | | |
| 434 | 5000 | | Organization chart MVWC re: innovation planning supply maximization | Benjamin Pierce | | | | | |
| 435 | 5002 | 11/20/2013 | Cover letter of Draft Cushman and Wakefield appraisal report | Benjamin Pierce | | | | | |
| 436 | 5003 | 12/2/2013 | Draft Appraisal Report by Cushman and Wakefield | Benjamin Pierce | | | | | |
| 437 | 5004 | 12/2/2013 | Cushman and Wakefield Appraisal - BFLT Aspen Holdings | Benjamin Pierce | | | | | |
| 438 | 5008 | | APCO, Media and Message Training | Mary Lynn Clark 10/9/2018 | | | | | |
| 439 | 5009 | 4/X/2013 | Sample Letter to Aspen Ritz -Carlton Destination Club Member | Mary Lynn Clark 10/9/2018 | | | | | |
| 440 | 5010 | 4/X/2013 | Sample Letter to Aspen Members Re Voluntary Affiliation with the Marriott Vacation Club System | Mary Lynn Clark 10/9/2018 | | | | | |
| 441 | 5011 | 5/3/2013 | Letter from Lee Cunningham to Aspen Members Re Voluntary Affiliation with the Marriott Vacation Club System | Mary Lynn Clark 10/9/2018 | | | | | |
| 442 | 5012 | 5/13/2013 | Agenda Re APCO - Marriott Vacations Worldwide Meeting and Message Training | Mary Lynn Clark 10/9/2018 | | | | | |
| 443 | 5013 | 7/8/2013 | Email From Anne Glossinger To Dalbec Re Member Feedback | Mary Lynn Clark 10/9/2018 | | | | | |
| 444 | 5015 | 8/21/2013 | Email from Stephanie Sobeck to Lee Cunningham and Mary Lynn Clark Re Forwarding MVCD Survey Responses | Mary Lynn Clark 10/9/2018 | | | | | |
| 445 | 5017 | 11/25/2013 | Email From RCDC Member Communications to Mary Lynn Clark Re Follow -up From The Ritz -Carlton Destination Club Survey | Mary Lynn Clark 10/9/2018 | | | | | |
| 446 | 5018 | 12/9/2013 | Email From Mary Lynn Clark to Bill Dalbac and Stephanie Sobeck Re RCDC member focus groups | Mary Lynn Clark 10/9/2018 | | | | | |
| 447 | 5020 | 12/13/2013 | Discussion Guide, Draft 1 - Ritz-Carlton Destination Club Member Tier Focus Groups RCDC Members | Mary Lynn Clark 10/9/2018 | | | | | |
| 448 | 5022 | 12/20/2013 | Email From Bill Dalbec to Mary Lynn Clark Re RCDC member focus groups draft discussion guide | Mary Lynn Clark 10/9/2018 | | | | | |
| 449 | 5024 | 12/27/2013 | Discussion Guide, Draft 2 - Ritz-Carlton Destination Club Member Tier Focus Groups RCDC Members | Mary Lynn Clark 10/9/2018 | | | | | |
| 450 | 5025 | | Notes - The Ritz -Carlton Destination Club Member Tier Focus Groups | Mary Lynn Clark 10/9/2018 | | | | | |
| 451 | 5027 | 1/7/2014 | Discussion Guide, Draft 3 - The Ritz -Carlton Destination Club Member Tier Focus Groups RCDC Members | Mary Lynn Clark 10/9/2018 | | | | | |
| 452 | 5028 | 1/17/2014 | Email From Mary Lynn Clark to Bill Dalbac Re Topline themes/findings | Mary Lynn Clark 10/9/2018 | | | | | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 453 | 5029 | 12/4/2013 | Emails between Marriott and APCO discussing focus groups | Stephanie Sobeck 10/9/2018 | | | | | | |
| 454 | 5030 | 12/4/2013 | Emails between Marriott and APCO discussing focus groups | Stephanie Sobeck 10/9/2018 | | | | | | |
| 455 | 5031 | 1/17/2014 | Email from APCO to Marriott discussing key takeaways | Stephanie Sobeck 10/9/2018 | | | | | | |
| 456 | 6000 | 11/X/2012 | SMS Test Survey | Urcil Peters | | | | | | |
| 457 | 6001 | | SMS Domestic Survey Template | Urcil Peters | | | | | | |
| 458 | 6002 | 2018 | Spreadsheet, Importance of Features in Purchase: Owners that Purchase, 2013-2018 | Urcil Peters | | | | | | |
| 459 | 6003 | 2018 | Spreadsheet, Importance of Features in Purchase: Owners that Did Not Purchase, 2013-2018 | Urcil Peters | | | | | | |
| 460 | 6004 | 2018 | Spreadsheet, Importance of Features in Purchase: Non-owners that purchase, 2013-2018 | Urcil Peters | | | | | | |
| 461 | 6005 | 2018 | Spreadsheet, Importance of Features in Purchase: Non-owners Did Not Purchase, 2013-2018 | Urcil Peters | | | | | | |
| 462 | 6006 | 2018 | Spreadsheet, Rank of Features in Purchase Decision: Owners that Purchase, 2013-2018 | Urcil Peters | | | | | | |
| 463 | 6007 | 2018 | Spreadsheet, Rank of Features in Purchase Decision: Owners that Did not Purchase, 2013-2018 | Urcil Peters | | | | | | |
| 464 | 6008 | 2018 | Spreadsheet, Rank of Features in Purchase Decision: Non-Owners That Purchase, 2013-2018 | Urcil Peters | | | | | | |
| 465 | 6009 | 2018 | Spreadsheet, Rank of Features in Purchase Decision: Non-owners Did Not Purchase, 2013-2018 | Urcil Peters | | | | | | |
| 466 | 6010 | 2018 | Spreadsheet, 3 Pages, The Ability to Use Vacation Club Points to stay at a Ritz-Carlton Club, 2013-2018 | Urcil Peters | | | | | | |
| 467 | 7007 | 4/5/2014 | Minutes from AHCA Board Meeting | Michael Marino 6/25/2019 | | | | | | |
| 468 | 7010 | 4/17/2014 | Memorandum of Understanding Between Lion and Crown and AHCA | Michael Marino 6/25/2019 | | | | | | |
| 469 | 7021 | 11/19/2008 | World Property Journal article titled "Bankrupt Yellowstone Club Gets Short-Term Loan Approval" | Alan Tantleff | | | | | | |
| 470 | 7022 | 1/2/2015 | Curbed Article  titled "10 Facts that Prove Montana's Yellowstone Club is Booming" | Alan Tantleff | | | | | | |
| 471 | 7023 | X/X/2018 | Insider's Real Estate Guide Winter 2018 Aspen Snowmass Market Report | Alan Tantleff | | | | | | |
| 472 | 7024 | 12/28/2012 | Emails between Mercer and Gosch | Alan Tantleff | | | | | | |
| 473 | 7028 | 8/24/2012 | Email discussing Ritz-Carlton Clubs Newest Offering | Alan Tantleff | | | | | | |
| 474 | 7029 | 10/5/2012 | Executive Summary to HVS Bachelor Gulch Resort | Alan Tantleff | | | | | | |
| 475 | 7031 | | Door Knocker Box | Alan Tantleff | | | | | | |
| 476 | 7036 | 8/X/2015 | Ragatz Associates, August 2015, Comments on Pricing the Remaining Unsold Inventory at St. Regis Residence Club, New York and Aspen | Alan Tantleff | | | | | | |
| 477 | 7047 | | Ritz Marketing Video | Alan Tantleff | | | | | | |
| 478 | 8001 | 7/10/2014 | Strategic Council, Domestic Segment Update - Jupiter Voting Results | | | | | | | |
| 479 | 8002 | | Executive Summary of the Ritz-Carlton Destination Club | | | | | | | |
| 480 | 8003 | | MyRitzCarltonClub, Company Overview of Ritz-Carlton Destination Club | | | | | | | |
| 481 | 8004 | 1/11/2001 | 2001 Declaration of Condominium | | | | | | | |
| 482 | 8005 | 1/7/2014 | Email from Sobeck to Mercer | | | | | | | |
| 483 | 8006 | 2010-2018 | MVCD Points Chart, 2010-2018 | | | | | | | |
| 484 | 8013 | 7/20/2019 | Randal Mercer Declaration | | | | | | | |
| 485 | 8014 | 7/17/2019 | Philip Schneider Declaration | | | | | | | |
| 486 | 8015 | 7/18/2019 | Tyler Oliver Declaration | | | | | | | |
| 487 | 8016 | 7/17/2019 | Robert Harris Declaration | | | | | | | |
| 488 | 8017 | 12/4/18 | Aspen Highlands Objections and Responses to Plfs Second Set of Interrogatories and First Set of RFA's | | | | | | | |
| 489 | 8018 | | Letter, undated, unsigned from MVC re: Deflagging and RCDC Strategy | | | | | | | |
| 490 | 8019 | 4/29/2013 | Powerpoint of APCO Worldwide Key Findings | | | | | | | |
| 491 | 8020 | 2/14/2011 | Marriott Press Release: Marriott International Announces Plan to Spin Off Timeshare Business and Reports Fourth Quarter 2010 Results, Feb. 14, 2011 | | | | | | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 492 | 8021 | 2012 | Knight Frank, Residential Research, Branded Developments, "The Impact of Branding on Luxury Residential Developments, 2012 | | | | | | |
| 493 | 8030 | 2013 | Hilton Worldwide Holdings 10-K for fiscal year 2013 | | | | | | |
| 494 | 8031 | 2014 | Hilton Worldwide Holdings 10-K for fiscal year 2014 | | | | | | |
| 495 | 8032 | 2015 | Hilton Worldwide Holdings 10-K for fiscal year 2015 | | | | | | |
| 496 | 8033 | 2016 | Hilton Grand Vacation 10-K for fiscal year 2016 | | | | | | |
| 497 | 8034 | 2017 | Hilton Grand Vacation 10-K for fiscal year 2017 | | | | | | |
| 498 | 8035 | 2012 | Wyndham 10-K for fiscal year 2012 | | | | | | |
| 499 | 8036 | 2013 | Wyndham 10-K for fiscal year 2013 | | | | | | |
| 500 | 8037 | 2014 | Wyndham 10-K for fiscal year 2014 | | | | | | |
| 501 | 8038 | 2015 | Wyndham 10-K for fiscal year 2015 | | | | | | |
| 502 | 8039 | 2017 | Wyndham 10-K for fiscal year 2016 | | | | | | |
| 503 | 8040 | 2013 | ILG 10-K for fiscal year 2013 | | | | | | |
| 504 | 8041 | 2014 | ILG 10-K for fiscal year 2014 | | | | | | |
| 505 | 8042 | 2015 | ILG 10-K for fiscal year 2015 | | | | | | |
| 506 | 8043 | 2016 | ILG 10-K for fiscal year 2016 | | | | | | |
| 507 | 10; 1534; 12 | | Ex. 10 (cover ltr.); Ex. 1534 (FAQ); Ex. 12 (survey); | | | | | | |
| 508 | 1266/1700 | 8/1/2013 | Spreadsheet re: RCDC Open End Responses from Members 8/1/2013 | | | | | | |
| 509 | 1279a | 2007-2011 | Internal MVC Document re: Loss of RCDC Properties | Lee Cunningham 11/10/17 | | | | | |
| 510 | 8007 (2011); 8008 (2012); 8009 (2013); 8010 (2014); 8011 (2016); 8012 (2015) | 2011-2016 | SEC, Form 10-K for Marriott Vacations Worldwide Corporation | | | | | | |
| 511 | A2 | 4/25/2014 | Email re: acknowledgment and joinder to affiliation | Philip Schneider | | | | | |
| 512 | RC 8 | 12/3/2013 | Aspen Highlands Affiliation Survey 12/3/2013 | | | | | | |
| 513 | 1 | 10/26/2018 | Expert Report of Jon Simon | Jon Simon | | | | | |
| 514 | 2 | 6/7/2019 | Supplemental Expert Report of Jon Simon | Jon Simon | | | | | |
| 515 | 3 | 10/14/2009 | "The Halo Effect" | Jon Simon | | | | | |
| 516 | 4 | 2012 | "Branded Developments" | Jon Simon | | | | | |
| 517 | 5 | 4/30/2010 | Nato Waterfall Detail | Jon Simon | | | | | |
| 518 | 6 | 7/27/2011 | Marriott Vacation Club Insider Bulletin | Jon Simon | | | | | |
| 519 | 7 | 2012-2013 | Vacation Club Points Chart | Jon Simon | | | | | |
| 520 | 8 | | Article "Today's Discussion" | Jon Simon | | | | | |
| 521 | 9 | 2/9/2012 | Email String | Jon Simon | | | | | |
| 522 | 10 | 10/x/1994 | "Brand Equity:  The Halo Effect Measure" | Jon Simon | | | | | |
| 523 | 11 | 1/x/2011 | Marriott Vacations Worldwide Corporation Historical Pricing | Jon Simon | | | | | |
| 524 | 1 | | Chekitan Dev Report | Chekitan Dev | | | | | |
| 525 | 2 | 3/x/2015 | Article by Burton, Cook, Howlett and Newman, entitled "Broken halos and shattered horns: Overcoming the biasing effects of prior expectations through objective information disclosure | Chekitan Dev | | | | | |
| 526 | 3 | 2018 | Article by Hamilton, Rust and Chekitan Dev | Chekitan Dev | | | | | |

| 527 | 4 | 2005 | Article by Victorino, Verma, Plaschka, and Chekitan Dev, entitled, "Service Innovation and Customer Choices in the Hospitality Industry" | Chekitan Dev | | | | | | |
| 528 | 5 | 2017 | Article by Chekitan Dev, Ms. Hamilton, Mr. Rust, entitled, "Hotel Brand Standards: How to Pick the Right Amenities for Your Property." | Chekitan Dev | | | | | | |
| 529 | 6 | 2014 | Article entitled, "A Flow-Through Analysis of the U.S. Lodging Industry During the Great Recession", by Dev, Mandelbaum and Singh. | Chekitan Dev | | | | | | |
| 530 | 7 | 1995 | Article entitled, "Brand equity: The halo effect measure" | Chekitan Dev | | | | | | |
| 531 | 8 | 2/x/1998 | Article entitled, "Is a Company Known by the Company It Keeps? Assessing the Spillover Effects of Brand Alliances on Consumer Brand Attitudes", by Simonin and Ruth | Chekitan Dev | | | | | | |
| 532 | 9 | | Chekitan Dev Supplemental Expert Report | Chekitan Dev | | | | | | |
| 533 | 10,11,12,13 | | SMS Survey Charts | Chekitan Dev | | | | | | |
| 534 | 14,15,16,17 | | SMS Summary Responses | Chekitan Dev | | | | | | |
| 535 | 18 | | SMS Survey Questions | Chekitan Dev | | | | | | |
| 536 | | | Exhibits Required for Impeachment or Rebuttal | | | | | | | |
| 537 | | | Pleadings and other papers filed or served in this matter, as well as all exhibits to the pleadings, expert reports, and other papers | | | | | | | |
| 539 | | | Demonstratives | | | | | | | |
| 540 | | | Exhibits to Refresh Recollection | | | | | | | |
| 541 | | | Exhibits Listed by Defendants | | | | | | | |
| | | | Reserved | | | | | | | |
| | | | Reserved | | | | | | | |
| | | | Reserved | | | | | | | |
| | | | Reserved | | | | | | | |
| | | | Reserved | | | | | | | |
| | | | Reserved | | | | | | | |
| | | | Reserved | | | | | | | |
| | | | Reserved | | | | | | | |
| | | | Reserved | | | | | | | |
| | | | Reserved | | | | | | | |
| | | | Reserved | | | | | | | |