10/14/21, 10:04 AM                                         CM/ECF - U.S. District Court:cod

APPEAL,JD3,MJ CIV PP,NDISPO,TERMED

## U.S. District Court - District of Colorado
### District of Colorado (Denver)
### CIVIL DOCKET FOR CASE #: 1:16-cv-01301-PAB-GPG

RCHFU, LLC et al v. Marriott Vacations Worldwide Corporation et al
Assigned to: Judge Philip A. Brimmer
Referred to: Magistrate Judge Gordon P. Gallagher
Case in other court: Pitkin County District Court Colorado, 2015CV30160
Cause: 28:1332 Diversity-Other Contract

Date Filed: 05/27/2016
Date Terminated: 09/21/2021
Jury Demand: Both
Nature of Suit: 190 Contract: Other
Jurisdiction: Diversity

**Plaintiff**

**RCHFU, LLC**
*a Colorado limited liability company*

represented by **Anne Orelind Decker**
Meade Firm, P.C.
12 Funston Avenue
Suite A
San Francisco, CA 94129
415-724-9600
Fax: 415-510-2544
Email: annie@meadefirm.com
*TERMINATED: 09/28/2020*
*ATTORNEY TO BE NOTICED*

**Isabella Martinez**
Reiser Law P.C.
1475 North Broadway
Suite 300
Walnut Creek, CA 94596
925-256-0400
Fax: 925-476-0304
Email: isabella@reiserlaw.com
*ATTORNEY TO BE NOTICED*

**Lilia Bulgucheva**
Reiser Law P.C.
1475 North Broadway
Suite 300
Walnut Creek, CA 94596
925-256-0400
Fax: 925-476-0304
Email: lilia@reiserlaw.com
*TERMINATED: 02/08/2018*

**Linda Pham Lam**
Gibbs Law Group
505 14th Street
Suite 1110
Oakland, CA 94612
510-350-9700
Email: lpl@classlawgroup.com
*ATTORNEY TO BE NOTICED*

**Matthew C. Ferguson**
Ferguson Schindler Law Firm, P.C.
119 South Spring Street
Suite 201
Aspen, CO 81611
970-925-6288
Fax: 970-925-2273
Email: matt@fsaspenlaw.com
*ATTORNEY TO BE NOTICED*

**Matthew Whitacre Reiser**
Reiser Law P.C.
1475 North Broadway
Suite 300
Walnut Creek, CA 94596
925-256-0400
Email: matthew@reiserlaw.com
*ATTORNEY TO BE NOTICED*

**Michael Joseph Reiser , Sr.**
Reiser Law P.C.
1475 North Broadway
Suite 300
Walnut Creek, CA 94596
925-256-0400
Fax: 925-476-0304
Email: reiserlaw@gmail.com
*ATTORNEY TO BE NOTICED*

**Michael Lawrence Schrag**
Gibbs Law Group
505 14th Street
Suite 1110
Oakland, CA 94612
510-350-9700
Fax: 510-350-9701
Email: mls@classlawgroup.com
*ATTORNEY TO BE NOTICED*

**Samuel I. Ferguson**
Meade Firm, P.C.
12 Funston Avenue
Suite A
San Francisco, CA 94129
415-724-9600
Fax: 415-510-2544
Email: sam@meadefirm.com
*ATTORNEY TO BE NOTICED*

**Seena Forouzan**
Meade Firm, P.C.
12 Funston Avenue
Suite A
San Francisco, CA 94129
415-724-9600
Fax: 415-510-2544
Email: seena@meadefirm.com
*ATTORNEY TO BE NOTICED*

**Tyler Roberts Meade**
Meade Firm, P.C.
12 Funston Avenue
Suite A
San Francisco, CA 94129
415-724-9600
Fax: 415-510-2544
Email: tyler@meadefirm.com
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Jeffrey A Bayer**　　　　　　　　represented by　**Anne Orelind Decker**
(See above for address)
*TERMINATED: 09/28/2020*
*ATTORNEY TO BE NOTICED*

**Isabella Martinez**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Lilia Bulgucheva**
(See above for address)
*TERMINATED: 02/08/2018*

**Linda Pham Lam**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Matthew C. Ferguson**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Matthew Whitacre Reiser**
(See above for address)

*ATTORNEY TO BE NOTICED*

**Michael Joseph Reiser , Sr.**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Michael Lawrence Schrag**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Samuel I. Ferguson**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Seena Forouzan**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Tyler Roberts Meade**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Gail L Bayer**                                    represented by   **Anne Orelind Decker**
(See above for address)
*TERMINATED: 09/28/2020*
*ATTORNEY TO BE NOTICED*

**Isabella Martinez**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Lilia Bulgucheva**
(See above for address)
*TERMINATED: 02/08/2018*

**Linda Pham Lam**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Matthew C. Ferguson**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Matthew Whitacre Reiser**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Michael Joseph Reiser , Sr.**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Michael Lawrence Schrag**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Samuel I. Ferguson**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Seena Forouzan**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Tyler Roberts Meade**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Robert Buzzetti**                                represented by   **Anne Orelind Decker**
(See above for address)
*TERMINATED: 09/28/2020*
*ATTORNEY TO BE NOTICED*

**Isabella Martinez**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Lilia Bulgucheva**
(See above for address)
*TERMINATED: 02/08/2018*

**Linda Pham Lam**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Matthew C. Ferguson**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Matthew Whitacre Reiser**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Michael Joseph Reiser , Sr.**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Michael Lawrence Schrag**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Samuel I. Ferguson**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Seena Forouzan**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Tyler Roberts Meade**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Julie C Canner**                      represented by   **Anne Orelind Decker**
                                                         (See above for address)
                                                         *TERMINATED: 09/28/2020*
                                                         *ATTORNEY TO BE NOTICED*

                                                         **Isabella Martinez**
                                                         (See above for address)
                                                         *ATTORNEY TO BE NOTICED*

                                                         **Lilia Bulgucheva**
                                                         (See above for address)
                                                         *TERMINATED: 02/08/2018*

                                                         **Linda Pham Lam**
                                                         (See above for address)
                                                         *ATTORNEY TO BE NOTICED*

                                                         **Matthew C. Ferguson**
                                                         (See above for address)
                                                         *ATTORNEY TO BE NOTICED*

                                                         **Matthew Whitacre Reiser**
                                                         (See above for address)
                                                         *ATTORNEY TO BE NOTICED*

                                                         **Michael Joseph Reiser , Sr.**
                                                         (See above for address)
                                                         *ATTORNEY TO BE NOTICED*

                                                         **Michael Lawrence Schrag**
                                                         (See above for address)
                                                         *ATTORNEY TO BE NOTICED*

**Samuel I. Ferguson**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Seena Forouzan**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Tyler Roberts Meade**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Lee James Chimerakis**                    represented by **Anne Orelind Decker**
(See above for address)
*TERMINATED: 09/28/2020*
*ATTORNEY TO BE NOTICED*

**Isabella Martinez**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Lilia Bulgucheva**
(See above for address)
*TERMINATED: 02/08/2018*

**Linda Pham Lam**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Matthew C. Ferguson**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Matthew Whitacre Reiser**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Michael Joseph Reiser , Sr.**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Michael Lawrence Schrag**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Samuel I. Ferguson**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Seena Forouzan**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Tyler Roberts Meade**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Theresa Ann Chimerakis**                    represented by **Anne Orelind Decker**
(See above for address)
*TERMINATED: 09/28/2020*
*ATTORNEY TO BE NOTICED*

**Isabella Martinez**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Lilia Bulgucheva**
(See above for address)
*TERMINATED: 02/08/2018*

**Linda Pham Lam**
(See above for address)

*ATTORNEY TO BE NOTICED*

**Matthew C. Ferguson**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Matthew Whitacre Reiser**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Michael Joseph Reiser , Sr.**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Michael Lawrence Schrag**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Samuel I. Ferguson**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Seena Forouzan**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Tyler Roberts Meade**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Kevin Clare**                          represented by **Anne Orelind Decker**
(See above for address)
*TERMINATED: 09/28/2020*
*ATTORNEY TO BE NOTICED*

**Isabella Martinez**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Lilia Bulgucheva**
(See above for address)
*TERMINATED: 02/08/2018*

**Linda Pham Lam**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Matthew C. Ferguson**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Matthew Whitacre Reiser**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Michael Joseph Reiser , Sr.**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Michael Lawrence Schrag**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Samuel I. Ferguson**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Seena Forouzan**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Tyler Roberts Meade**

(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Nancy Lynne Shute**                    represented by   **Anne Orelind Decker**
(See above for address)
*TERMINATED: 09/28/2020*
*ATTORNEY TO BE NOTICED*

**Isabella Martinez**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Lilia Bulgucheva**
(See above for address)
*TERMINATED: 02/08/2018*

**Linda Pham Lam**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Matthew C. Ferguson**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Matthew Whitacre Reiser**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Michael Joseph Reiser , Sr.**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Michael Lawrence Schrag**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Samuel I. Ferguson**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Seena Forouzan**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Tyler Roberts Meade**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Toby L Cone Trust**                    represented by   **Anne Orelind Decker**
(See above for address)
*TERMINATED: 09/28/2020*
*ATTORNEY TO BE NOTICED*

**Isabella Martinez**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Lilia Bulgucheva**
(See above for address)
*TERMINATED: 02/08/2018*

**Linda Pham Lam**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Matthew C. Ferguson**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Matthew Whitacre Reiser**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Michael Joseph Reiser , Sr.**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Michael Lawrence Schrag**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Samuel I. Ferguson**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Seena Forouzan**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Tyler Roberts Meade**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Toby L Cone**                          represented by   **Anne Orelind Decker**
*its Trustee*                                             (See above for address)
                                                          *TERMINATED: 09/28/2020*
                                                          *ATTORNEY TO BE NOTICED*

**Isabella Martinez**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Lilia Bulgucheva**
(See above for address)
*TERMINATED: 02/08/2018*

**Linda Pham Lam**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Matthew C. Ferguson**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Matthew Whitacre Reiser**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Michael Joseph Reiser , Sr.**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Michael Lawrence Schrag**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Samuel I. Ferguson**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Seena Forouzan**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Tyler Roberts Meade**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Richard Davis**                        represented by   **Anne Orelind Decker**
                                                          (See above for address)
                                                          *TERMINATED: 09/28/2020*
                                                          *ATTORNEY TO BE NOTICED*

**Isabella Martinez**

(See above for address)
*ATTORNEY TO BE NOTICED*

**Lilia Bulgucheva**
(See above for address)
*TERMINATED: 02/08/2018*

**Linda Pham Lam**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Matthew C. Ferguson**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Matthew Whitacre Reiser**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Michael Joseph Reiser , Sr.**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Michael Lawrence Schrag**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Samuel I. Ferguson**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Seena Forouzan**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Tyler Roberts Meade**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Shirley J Davis**                      represented by **Anne Orelind Decker**
                                         (See above for address)
                                         *TERMINATED: 09/28/2020*
                                         *ATTORNEY TO BE NOTICED*

                                         **Isabella Martinez**
                                         (See above for address)
                                         *ATTORNEY TO BE NOTICED*

                                         **Lilia Bulgucheva**
                                         (See above for address)
                                         *TERMINATED: 02/08/2018*

                                         **Linda Pham Lam**
                                         (See above for address)
                                         *ATTORNEY TO BE NOTICED*

                                         **Matthew C. Ferguson**
                                         (See above for address)
                                         *ATTORNEY TO BE NOTICED*

                                         **Matthew Whitacre Reiser**
                                         (See above for address)
                                         *ATTORNEY TO BE NOTICED*

                                         **Michael Joseph Reiser , Sr.**
                                         (See above for address)
                                         *ATTORNEY TO BE NOTICED*

                                         **Michael Lawrence Schrag**
                                         (See above for address)
                                         *ATTORNEY TO BE NOTICED*

                                         **Samuel I. Ferguson**

(See above for address)
*ATTORNEY TO BE NOTICED*

**Seena Forouzan**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Tyler Roberts Meade**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Carl Eichstaedt, III**    represented by **Anne Orelind Decker**
(See above for address)
*TERMINATED: 09/28/2020*
*ATTORNEY TO BE NOTICED*

**Isabella Martinez**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Lilia Bulgucheva**
(See above for address)
*TERMINATED: 02/08/2018*

**Linda Pham Lam**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Matthew C. Ferguson**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Matthew Whitacre Reiser**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Michael Joseph Reiser , Sr.**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Michael Lawrence Schrag**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Samuel I. Ferguson**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Seena Forouzan**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Tyler Roberts Meade**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**James Richard Farquhar**    represented by **Anne Orelind Decker**
(See above for address)
*TERMINATED: 09/28/2020*
*ATTORNEY TO BE NOTICED*

**Isabella Martinez**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Lilia Bulgucheva**
(See above for address)
*TERMINATED: 02/08/2018*

**Linda Pham Lam**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Matthew C. Ferguson**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Matthew Whitacre Reiser**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Michael Joseph Reiser , Sr.**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Michael Lawrence Schrag**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Samuel I. Ferguson**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Seena Forouzan**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Tyler Roberts Meade**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Jennifer Lucille Farquhar**                    represented by   **Anne Orelind Decker**
(See above for address)
*TERMINATED: 09/28/2020*
*ATTORNEY TO BE NOTICED*

**Isabella Martinez**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Lilia Bulgucheva**
(See above for address)
*TERMINATED: 02/08/2018*

**Linda Pham Lam**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Matthew C. Ferguson**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Matthew Whitacre Reiser**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Michael Joseph Reiser , Sr.**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Michael Lawrence Schrag**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Samuel I. Ferguson**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Seena Forouzan**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Tyler Roberts Meade**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Koppleman Family Trust**                                   represented by **Anne Orelind Decker**
(See above for address)
*TERMINATED: 09/28/2020*
*ATTORNEY TO BE NOTICED*

**Isabella Martinez**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Lilia Bulgucheva**
(See above for address)
*TERMINATED: 02/08/2018*

**Linda Pham Lam**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Matthew C. Ferguson**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Matthew Whitacre Reiser**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Michael Joseph Reiser , Sr.**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Michael Lawrence Schrag**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Samuel I. Ferguson**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Seena Forouzan**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Tyler Roberts Meade**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Larry Koppleman**                                          represented by **Anne Orelind Decker**
*its Trustee*                                                               (See above for address)
*TERMINATED: 09/28/2020*
*ATTORNEY TO BE NOTICED*

**Isabella Martinez**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Lilia Bulgucheva**
(See above for address)
*TERMINATED: 02/08/2018*

**Linda Pham Lam**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Matthew C. Ferguson**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Matthew Whitacre Reiser**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Michael Joseph Reiser , Sr.**

(See above for address)
*ATTORNEY TO BE NOTICED*

**Michael Lawrence Schrag**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Samuel I. Ferguson**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Seena Forouzan**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Tyler Roberts Meade**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**
**David Lancashire**                    represented by   **Anne Orelind Decker**
(See above for address)
*TERMINATED: 09/28/2020*
*ATTORNEY TO BE NOTICED*

**Isabella Martinez**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Lilia Bulgucheva**
(See above for address)
*TERMINATED: 02/08/2018*

**Linda Pham Lam**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Matthew C. Ferguson**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Matthew Whitacre Reiser**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Michael Joseph Reiser , Sr.**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Michael Lawrence Schrag**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Samuel I. Ferguson**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Seena Forouzan**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Tyler Roberts Meade**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**
**Stephen Andrews**                     represented by   **Anne Orelind Decker**
(See above for address)
*TERMINATED: 09/28/2020*
*ATTORNEY TO BE NOTICED*

**Isabella Martinez**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Lilia Bulgucheva**
(See above for address)
*TERMINATED: 02/08/2018*

**Linda Pham Lam**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Matthew C. Ferguson**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Matthew Whitacre Reiser**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Michael Joseph Reiser , Sr.**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Michael Lawrence Schrag**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Samuel I. Ferguson**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Seena Forouzan**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Tyler Roberts Meade**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Bonnie Likover**                    represented by  **Anne Orelind Decker**
(See above for address)
*TERMINATED: 09/28/2020*
*ATTORNEY TO BE NOTICED*

**Isabella Martinez**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Lilia Bulgucheva**
(See above for address)
*TERMINATED: 02/08/2018*

**Linda Pham Lam**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Matthew C. Ferguson**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Matthew Whitacre Reiser**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Michael Joseph Reiser , Sr.**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Michael Lawrence Schrag**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Samuel I. Ferguson**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Seena Forouzan**
(See for address)
*ATTORNEY TO BE NOTICED*

**Tyler Roberts Meade**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Craig Lipton**                    represented by    **Anne Orelind Decker**
(See above for address)
*TERMINATED: 09/28/2020*
*ATTORNEY TO BE NOTICED*

**Isabella Martinez**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Lilia Bulgucheva**
(See above for address)
*TERMINATED: 02/08/2018*

**Linda Pham Lam**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Matthew C. Ferguson**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Matthew Whitacre Reiser**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Michael Joseph Reiser , Sr.**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Michael Lawrence Schrag**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Samuel I. Ferguson**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Seena Forouzan**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Tyler Roberts Meade**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Jeremy Lowell**                   represented by    **Anne Orelind Decker**
*D.D.S.*                                              (See above for address)
*TERMINATED: 09/28/2020*
*ATTORNEY TO BE NOTICED*

**Isabella Martinez**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Lilia Bulgucheva**
(See above for address)
*TERMINATED: 02/08/2018*

**Linda Pham Lam**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Matthew C. Ferguson**

CM/ECF - U.S. District Court:cod
(See above for address)
*ATTORNEY TO BE NOTICED*

**Matthew Whitacre Reiser**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Michael Joseph Reiser , Sr.**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Michael Lawrence Schrag**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Samuel I. Ferguson**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Seena Forouzan**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Tyler Roberts Meade**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Lori Lowell**                                  represented by **Anne Orelind Decker**
                                                 (See above for address)
                                                 *TERMINATED: 09/28/2020*
                                                 *ATTORNEY TO BE NOTICED*

                                                 **Isabella Martinez**
                                                 (See above for address)
                                                 *ATTORNEY TO BE NOTICED*

                                                 **Lilia Bulgucheva**
                                                 (See above for address)
                                                 *TERMINATED: 02/08/2018*

                                                 **Linda Pham Lam**
                                                 (See above for address)
                                                 *ATTORNEY TO BE NOTICED*

                                                 **Matthew C. Ferguson**
                                                 (See above for address)
                                                 *ATTORNEY TO BE NOTICED*

                                                 **Matthew Whitacre Reiser**
                                                 (See above for address)
                                                 *ATTORNEY TO BE NOTICED*

                                                 **Michael Joseph Reiser , Sr.**
                                                 (See above for address)
                                                 *ATTORNEY TO BE NOTICED*

                                                 **Michael Lawrence Schrag**
                                                 (See above for address)
                                                 *ATTORNEY TO BE NOTICED*

                                                 **Samuel I. Ferguson**
                                                 (See above for address)
                                                 *ATTORNEY TO BE NOTICED*

                                                 **Seena Forouzan**
                                                 (See above for address)
                                                 *ATTORNEY TO BE NOTICED*

                                                 **Tyler Roberts Meade**
                                                 (See above for address)
                                                 *ATTORNEY TO BE NOTICED*

**Plaintiff**

| Edward P Meyerson | represented by | **Anne Orelind Decker**<br>(See above for address)<br>*TERMINATED: 09/28/2020*<br>*ATTORNEY TO BE NOTICED* |
|---|---|---|
| | | **Isabella Martinez**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |
| | | **Lilia Bulgucheva**<br>(See above for address)<br>*TERMINATED: 02/08/2018* |
| | | **Linda Pham Lam**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |
| | | **Matthew C. Ferguson**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |
| | | **Matthew Whitacre Reiser**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |
| | | **Michael Joseph Reiser , Sr.**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |
| | | **Michael Lawrence Schrag**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |
| | | **Samuel I. Ferguson**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |
| | | **Seena Forouzan**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |
| | | **Tyler Roberts Meade**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| Andrea C Meyerson | represented by | **Anne Orelind Decker**<br>(See above for address)<br>*TERMINATED: 09/28/2020*<br>*ATTORNEY TO BE NOTICED* |
|---|---|---|
| | | **Isabella Martinez**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |
| | | **Lilia Bulgucheva**<br>(See above for address)<br>*TERMINATED: 02/08/2018* |
| | | **Linda Pham Lam**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |
| | | **Matthew C. Ferguson**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |
| | | **Matthew Whitacre Reiser**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |
| | | **Michael Joseph Reiser , Sr.**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |

**Michael Lawrence Schrag**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Samuel I. Ferguson**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Seena Forouzan**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Tyler Roberts Meade**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Jerry M. Nowell Trust**                    represented by **Anne Orelind Decker**
(See above for address)
*TERMINATED: 09/28/2020*
*ATTORNEY TO BE NOTICED*

**Isabella Martinez**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Lilia Bulgucheva**
(See above for address)
*TERMINATED: 02/08/2018*

**Linda Pham Lam**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Matthew C. Ferguson**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Matthew Whitacre Reiser**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Michael Joseph Reiser , Sr.**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Michael Lawrence Schrag**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Samuel I. Ferguson**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Seena Forouzan**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Tyler Roberts Meade**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Jerry M Nowell**                    represented by **Anne Orelind Decker**
*its Trustee*                                          (See above for address)
*TERMINATED: 09/28/2020*
*ATTORNEY TO BE NOTICED*

**Isabella Martinez**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Lilia Bulgucheva**

CM/ECF - U.S. District Court:cod

(See above for address)
*TERMINATED: 02/08/2018*

**Linda Pham Lam**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Matthew C. Ferguson**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Matthew Whitacre Reiser**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Michael Joseph Reiser , Sr.**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Michael Lawrence Schrag**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Samuel I. Ferguson**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Seena Forouzan**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Tyler Roberts Meade**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Dee Ann Davis Nowell**
*its Trustee*

represented by **Anne Orelind Decker**
(See above for address)
*TERMINATED: 09/28/2020*
*ATTORNEY TO BE NOTICED*

**Isabella Martinez**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Lilia Bulgucheva**
(See above for address)
*TERMINATED: 02/08/2018*

**Linda Pham Lam**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Matthew C. Ferguson**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Matthew Whitacre Reiser**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Michael Joseph Reiser , Sr.**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Michael Lawrence Schrag**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Samuel I. Ferguson**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Seena Forouzan**

(See above for address)
*ATTORNEY TO BE NOTICED*

**Tyler Roberts Meade**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Dee Ann Davis Nowell Trust**                    represented by   **Anne Orelind Decker**
(See above for address)
*TERMINATED: 09/28/2020*
*ATTORNEY TO BE NOTICED*

**Isabella Martinez**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Lilia Bulgucheva**
(See above for address)
*TERMINATED: 02/08/2018*

**Linda Pham Lam**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Matthew C. Ferguson**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Matthew Whitacre Reiser**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Michael Joseph Reiser , Sr.**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Michael Lawrence Schrag**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Samuel I. Ferguson**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Seena Forouzan**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Tyler Roberts Meade**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Thomas M. Prose Revocable Living Trust**        represented by   **Anne Orelind Decker**
(See above for address)
*TERMINATED: 09/28/2020*
*ATTORNEY TO BE NOTICED*

**Isabella Martinez**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Lilia Bulgucheva**
(See above for address)
*TERMINATED: 02/08/2018*

**Linda Pham Lam**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Matthew C. Ferguson**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Matthew Whitacre Reiser**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Michael Joseph Reiser , Sr.**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Michael Lawrence Schrag**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Samuel I. Ferguson**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Seena Forouzan**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Tyler Roberts Meade**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Thomas M Prose**                          represented by   **Anne Orelind Decker**
*M.D., its Trustee*                                          (See above for address)
                                                            *TERMINATED: 09/28/2020*
                                                            *ATTORNEY TO BE NOTICED*

                                                            **Isabella Martinez**
                                                            (See above for address)
                                                            *ATTORNEY TO BE NOTICED*

                                                            **Lilia Bulgucheva**
                                                            (See above for address)
                                                            *TERMINATED: 02/08/2018*

                                                            **Linda Pham Lam**
                                                            (See above for address)
                                                            *ATTORNEY TO BE NOTICED*

                                                            **Matthew C. Ferguson**
                                                            (See above for address)
                                                            *ATTORNEY TO BE NOTICED*

                                                            **Matthew Whitacre Reiser**
                                                            (See above for address)
                                                            *ATTORNEY TO BE NOTICED*

                                                            **Michael Joseph Reiser , Sr.**
                                                            (See above for address)
                                                            *ATTORNEY TO BE NOTICED*

                                                            **Michael Lawrence Schrag**
                                                            (See above for address)
                                                            *ATTORNEY TO BE NOTICED*

                                                            **Samuel I. Ferguson**
                                                            (See above for address)
                                                            *ATTORNEY TO BE NOTICED*

                                                            **Seena Forouzan**
                                                            (See above for address)
                                                            *ATTORNEY TO BE NOTICED*

                                                            **Tyler Roberts Meade**
                                                            (See above for address)
                                                            *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Casey M Rogers**                          represented by   **Anne Orelind Decker**
                                                            (See above for address)

*TERMINATED: 09/28/2020*
*ATTORNEY TO BE NOTICED*

**Isabella Martinez**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Lilia Bulgucheva**
(See above for address)
*TERMINATED: 02/08/2018*

**Linda Pham Lam**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Matthew C. Ferguson**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Matthew Whitacre Reiser**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Michael Joseph Reiser , Sr.**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Michael Lawrence Schrag**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Samuel I. Ferguson**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Seena Forouzan**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Tyler Roberts Meade**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Courtney S Rogers**                 represented by   **Anne Orelind Decker**
                                                        (See above for address)
                                                        *TERMINATED: 09/28/2020*
                                                        *ATTORNEY TO BE NOTICED*

                                                        **Isabella Martinez**
                                                        (See above for address)
                                                        *ATTORNEY TO BE NOTICED*

                                                        **Lilia Bulgucheva**
                                                        (See above for address)
                                                        *TERMINATED: 02/08/2018*

                                                        **Linda Pham Lam**
                                                        (See above for address)
                                                        *ATTORNEY TO BE NOTICED*

                                                        **Matthew C. Ferguson**
                                                        (See above for address)
                                                        *ATTORNEY TO BE NOTICED*

                                                        **Matthew Whitacre Reiser**
                                                        (See above for address)
                                                        *ATTORNEY TO BE NOTICED*

                                                        **Michael Joseph Reiser , Sr.**
                                                        (See above for address)
                                                        *ATTORNEY TO BE NOTICED*

                                                        **Michael Lawrence Schrag**

(See above for address)
*ATTORNEY TO BE NOTICED*

**Samuel I. Ferguson**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Seena Forouzan**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Tyler Roberts Meade**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Robert A Sklar**                            represented by    **Anne Orelind Decker**
*its Trustee*                                                   (See above for address)
*TERMINATED: 03/18/2019*                                       *TERMINATED: 09/28/2020*
                                                               *ATTORNEY TO BE NOTICED*

                                                               **Isabella Martinez**
                                                               (See above for address)
                                                               *ATTORNEY TO BE NOTICED*

                                                               **Lilia Bulgucheva**
                                                               (See above for address)
                                                               *TERMINATED: 02/08/2018*

                                                               **Linda Pham Lam**
                                                               (See above for address)
                                                               *ATTORNEY TO BE NOTICED*

                                                               **Matthew C. Ferguson**
                                                               (See above for address)
                                                               *ATTORNEY TO BE NOTICED*

                                                               **Matthew Whitacre Reiser**
                                                               (See above for address)
                                                               *ATTORNEY TO BE NOTICED*

                                                               **Michael Joseph Reiser , Sr.**
                                                               (See above for address)
                                                               *ATTORNEY TO BE NOTICED*

                                                               **Michael Lawrence Schrag**
                                                               (See above for address)
                                                               *ATTORNEY TO BE NOTICED*

                                                               **Samuel I. Ferguson**
                                                               (See above for address)
                                                               *ATTORNEY TO BE NOTICED*

                                                               **Seena Forouzan**
                                                               (See above for address)
                                                               *ATTORNEY TO BE NOTICED*

                                                               **Tyler Roberts Meade**
                                                               (See above for address)
                                                               *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Robert A. Sklar Trust**                     represented by    **Anne Orelind Decker**
                                                               (See above for address)
                                                               *TERMINATED: 09/28/2020*
                                                               *ATTORNEY TO BE NOTICED*

                                                               **Isabella Martinez**
                                                               (See above for address)
                                                               *ATTORNEY TO BE NOTICED*

                                                               **Lilia Bulgucheva**
                                                               (See above for address)
                                                               *TERMINATED: 02/08/2018*

**Linda Pham Lam**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Matthew C. Ferguson**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Matthew Whitacre Reiser**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Michael Joseph Reiser , Sr.**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Michael Lawrence Schrag**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Samuel I. Ferguson**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Seena Forouzan**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Tyler Roberts Meade**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**C. Richard Stasney**
*M.D.*

represented by **Anne Orelind Decker**
(See above for address)
*TERMINATED: 09/28/2020*
*ATTORNEY TO BE NOTICED*

**Isabella Martinez**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Lilia Bulgucheva**
(See above for address)
*TERMINATED: 02/08/2018*

**Linda Pham Lam**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Matthew C. Ferguson**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Matthew Whitacre Reiser**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Michael Joseph Reiser , Sr.**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Michael Lawrence Schrag**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Samuel I. Ferguson**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Seena Forouzan**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Tyler Roberts Meade**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Susan P Stasney**                          represented by   **Anne Orelind Decker**
(See above for address)
*TERMINATED: 09/28/2020*
*ATTORNEY TO BE NOTICED*

**Isabella Martinez**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Lilia Bulgucheva**
(See above for address)
*TERMINATED: 02/08/2018*

**Linda Pham Lam**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Matthew C. Ferguson**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Matthew Whitacre Reiser**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Michael Joseph Reiser , Sr.**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Michael Lawrence Schrag**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Samuel I. Ferguson**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Seena Forouzan**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Tyler Roberts Meade**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**TSE Holdings, LLC**                        represented by   **Anne Orelind Decker**
*a Colorado limited liability company*                       (See above for address)
*TERMINATED: 09/28/2020*
*ATTORNEY TO BE NOTICED*

**Isabella Martinez**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Lilia Bulgucheva**
(See above for address)
*TERMINATED: 02/08/2018*

**Linda Pham Lam**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Matthew C. Ferguson**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Matthew Whitacre Reiser**

(See above for address)
*ATTORNEY TO BE NOTICED*

**Michael Joseph Reiser , Sr.**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Michael Lawrence Schrag**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Samuel I. Ferguson**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Seena Forouzan**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Tyler Roberts Meade**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Stephen Weinstein**                      represented by   **Anne Orelind Decker**
                                                            (See above for address)
                                                            *TERMINATED: 09/28/2020*
                                                            *ATTORNEY TO BE NOTICED*

                                                            **Isabella Martinez**
                                                            (See above for address)
                                                            *ATTORNEY TO BE NOTICED*

                                                            **Lilia Bulgucheva**
                                                            (See above for address)
                                                            *TERMINATED: 02/08/2018*

                                                            **Linda Pham Lam**
                                                            (See above for address)
                                                            *ATTORNEY TO BE NOTICED*

                                                            **Matthew C. Ferguson**
                                                            (See above for address)
                                                            *ATTORNEY TO BE NOTICED*

                                                            **Matthew Whitacre Reiser**
                                                            (See above for address)
                                                            *ATTORNEY TO BE NOTICED*

                                                            **Michael Joseph Reiser , Sr.**
                                                            (See above for address)
                                                            *ATTORNEY TO BE NOTICED*

                                                            **Michael Lawrence Schrag**
                                                            (See above for address)
                                                            *ATTORNEY TO BE NOTICED*

                                                            **Samuel I. Ferguson**
                                                            (See above for address)
                                                            *ATTORNEY TO BE NOTICED*

                                                            **Seena Forouzan**
                                                            (See above for address)
                                                            *ATTORNEY TO BE NOTICED*

                                                            **Tyler Roberts Meade**
                                                            (See above for address)
                                                            *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Brenda Weinstein**                       represented by   **Anne Orelind Decker**
                                                            (See above for address)
                                                            *TERMINATED: 09/28/2020*
                                                            *ATTORNEY TO BE NOTICED*

**Isabella Martinez**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Lilia Bulgucheva**
(See above for address)
*TERMINATED: 02/08/2018*

**Linda Pham Lam**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Matthew C. Ferguson**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Matthew Whitacre Reiser**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Michael Joseph Reiser , Sr.**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Michael Lawrence Schrag**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Samuel I. Ferguson**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Seena Forouzan**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Tyler Roberts Meade**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Jack Zemer**
*on behalf of themselves and all others similiarly situated*

represented by **Anne Orelind Decker**
(See above for address)
*TERMINATED: 09/28/2020*

**Isabella Martinez**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Lilia Bulgucheva**
(See above for address)
*TERMINATED: 02/08/2018*

**Linda Pham Lam**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Matthew C. Ferguson**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Matthew Whitacre Reiser**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Michael Joseph Reiser , Sr.**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Michael Lawrence Schrag**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Samuel I. Ferguson**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Seena Forouzan**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Tyler Roberts Meade**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**David S Israel**                              represented by   **Anne Orelind Decker**
*Trustee of the David S. Israel Trust*                          (See above for address)
                                                                *TERMINATED: 09/28/2020*
                                                                *ATTORNEY TO BE NOTICED*

                                                                **Isabella Martinez**
                                                                (See above for address)
                                                                *ATTORNEY TO BE NOTICED*

                                                                **Linda Pham Lam**
                                                                (See above for address)
                                                                *ATTORNEY TO BE NOTICED*

                                                                **Matthew Whitacre Reiser**
                                                                (See above for address)
                                                                *ATTORNEY TO BE NOTICED*

                                                                **Michael Joseph Reiser , Sr.**
                                                                (See above for address)
                                                                *ATTORNEY TO BE NOTICED*

                                                                **Michael Lawrence Schrag**
                                                                (See above for address)
                                                                *ATTORNEY TO BE NOTICED*

                                                                **Samuel I. Ferguson**
                                                                (See above for address)
                                                                *ATTORNEY TO BE NOTICED*

                                                                **Seena Forouzan**
                                                                (See above for address)
                                                                *ATTORNEY TO BE NOTICED*

                                                                **Tyler Roberts Meade**
                                                                (See above for address)
                                                                *ATTORNEY TO BE NOTICED*

                                                                **Matthew C. Ferguson**
                                                                (See above for address)
                                                                *ATTORNEY TO BE NOTICED*

**Plaintiff**

**H.M. Palm**                                   represented by   **Anne Orelind Decker**
                                                                (See above for address)
                                                                *TERMINATED: 09/28/2020*
                                                                *ATTORNEY TO BE NOTICED*

                                                                **Isabella Martinez**
                                                                (See above for address)
                                                                *ATTORNEY TO BE NOTICED*

                                                                **Linda Pham Lam**
                                                                (See above for address)
                                                                *ATTORNEY TO BE NOTICED*

                                                                **Matthew Whitacre Reiser**
                                                                (See above for address)
                                                                *ATTORNEY TO BE NOTICED*

                                                                **Michael Joseph Reiser , Sr.**
                                                                (See above for address)

*ATTORNEY TO BE NOTICED*

**Michael Lawrence Schrag**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Samuel I. Ferguson**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Seena Forouzan**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Tyler Roberts Meade**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Matthew C. Ferguson**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Susan Holloway Weinkle**                    represented by   **Anne Orelind Decker**
                                                               (See above for address)
                                                               *TERMINATED: 09/28/2020*
                                                               *ATTORNEY TO BE NOTICED*

**Isabella Martinez**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Linda Pham Lam**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Matthew Whitacre Reiser**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Michael Joseph Reiser , Sr.**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Michael Lawrence Schrag**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Samuel I. Ferguson**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Seena Forouzan**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Tyler Roberts Meade**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Matthew C. Ferguson**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Charles B Buchanan**                        represented by   **Anne Orelind Decker**
                                                               (See above for address)
                                                               *TERMINATED: 09/28/2020*
                                                               *ATTORNEY TO BE NOTICED*

**Isabella Martinez**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Linda Pham Lam**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Matthew Whitacre Reiser**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Michael Joseph Reiser , Sr.**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Michael Lawrence Schrag**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Samuel I. Ferguson**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Seena Forouzan**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Tyler Roberts Meade**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Matthew C. Ferguson**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Daryl Cramer**                               represented by   **Anne Orelind Decker**
(See above for address)
*TERMINATED: 09/28/2020*
*ATTORNEY TO BE NOTICED*

**Isabella Martinez**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Linda Pham Lam**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Matthew Whitacre Reiser**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Michael Joseph Reiser , Sr.**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Michael Lawrence Schrag**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Samuel I. Ferguson**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Seena Forouzan**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Tyler Roberts Meade**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Matthew C. Ferguson**
(See above for address)
*ATTORNEY TO BE NOTICED*

CM/ECF - U.S. District Court:cod

**Plaintiff**

**Carol Kadison**                                        represented by   **Anne Orelind Decker**
(See above for address)
*TERMINATED: 09/28/2020*
*ATTORNEY TO BE NOTICED*

**Isabella Martinez**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Linda Pham Lam**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Matthew Whitacre Reiser**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Michael Joseph Reiser , Sr.**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Michael Lawrence Schrag**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Samuel I. Ferguson**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Seena Forouzan**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Tyler Roberts Meade**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Matthew C. Ferguson**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**John E Blanchard**                                     represented by   **Anne Orelind Decker**
(See above for address)
*TERMINATED: 09/28/2020*
*ATTORNEY TO BE NOTICED*

**Isabella Martinez**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Linda Pham Lam**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Matthew Whitacre Reiser**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Michael Joseph Reiser , Sr.**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Michael Lawrence Schrag**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Samuel I. Ferguson**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Seena Forouzan**

(See above for address)
*ATTORNEY TO BE NOTICED*

**Tyler Roberts Meade**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Matthew C. Ferguson**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Tammiejo Rudella**                                    represented by **Anne Orelind Decker**
(See above for address)
*TERMINATED: 09/28/2020*
*ATTORNEY TO BE NOTICED*

**Isabella Martinez**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Linda Pham Lam**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Matthew Whitacre Reiser**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Michael Joseph Reiser , Sr.**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Michael Lawrence Schrag**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Samuel I. Ferguson**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Seena Forouzan**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Tyler Roberts Meade**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Matthew C. Ferguson**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Michael A Capasso**                                    represented by **Anne Orelind Decker**
(See above for address)
*TERMINATED: 09/28/2020*
*ATTORNEY TO BE NOTICED*

**Isabella Martinez**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Linda Pham Lam**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Matthew Whitacre Reiser**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Michael Joseph Reiser , Sr.**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Michael Lawrence Schrag**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Samuel I. Ferguson**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Seena Forouzan**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Tyler Roberts Meade**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Matthew C. Ferguson**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**
**Lucy D Anda**                                  represented by   **Anne Orelind Decker**
(See above for address)
*TERMINATED: 09/28/2020*
*ATTORNEY TO BE NOTICED*

**Isabella Martinez**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Linda Pham Lam**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Matthew Whitacre Reiser**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Michael Joseph Reiser , Sr.**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Michael Lawrence Schrag**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Samuel I. Ferguson**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Seena Forouzan**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Tyler Roberts Meade**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Matthew C. Ferguson**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**
**Benje R Daniel, Jr., DDS, MS, PA**            represented by   **Anne Orelind Decker**
(See above for address)
*TERMINATED: 09/28/2020*
*ATTORNEY TO BE NOTICED*

**Isabella Martinez**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Linda Pham Lam**

(See above for address)
*ATTORNEY TO BE NOTICED*

**Matthew Whitacre Reiser**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Michael Joseph Reiser , Sr.**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Michael Lawrence Schrag**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Samuel I. Ferguson**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Seena Forouzan**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Tyler Roberts Meade**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Matthew C. Ferguson**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Neil Spizizen Trust**                                represented by   **Anne Orelind Decker**
(See above for address)
*TERMINATED: 09/28/2020*
*ATTORNEY TO BE NOTICED*

**Isabella Martinez**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Linda Pham Lam**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Matthew Whitacre Reiser**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Michael Joseph Reiser , Sr.**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Michael Lawrence Schrag**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Samuel I. Ferguson**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Seena Forouzan**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Tyler Roberts Meade**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Matthew C. Ferguson**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

10/14/21, 10:04 AM                                            CM/ECF - U.S. District Court:cod

**Robert Blanchard**                          represented by   **Anne Orelind Decker**
                                                              (See above for address)
                                                              *TERMINATED: 09/28/2020*
                                                              *ATTORNEY TO BE NOTICED*

                                                              **Isabella Martinez**
                                                              (See above for address)
                                                              *ATTORNEY TO BE NOTICED*

                                                              **Linda Pham Lam**
                                                              (See above for address)
                                                              *ATTORNEY TO BE NOTICED*

                                                              **Matthew Whitacre Reiser**
                                                              (See above for address)
                                                              *ATTORNEY TO BE NOTICED*

                                                              **Michael Joseph Reiser , Sr.**
                                                              (See above for address)
                                                              *ATTORNEY TO BE NOTICED*

                                                              **Michael Lawrence Schrag**
                                                              (See above for address)
                                                              *ATTORNEY TO BE NOTICED*

                                                              **Samuel I. Ferguson**
                                                              (See above for address)
                                                              *ATTORNEY TO BE NOTICED*

                                                              **Seena Forouzan**
                                                              (See above for address)
                                                              *ATTORNEY TO BE NOTICED*

                                                              **Tyler Roberts Meade**
                                                              (See above for address)
                                                              *ATTORNEY TO BE NOTICED*

                                                              **Matthew C. Ferguson**
                                                              (See above for address)
                                                              *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Ronald Lawrence Glazer Trust**            represented by   **Anne Orelind Decker**
                                                              (See above for address)
                                                              *TERMINATED: 09/28/2020*
                                                              *ATTORNEY TO BE NOTICED*

                                                              **Isabella Martinez**
                                                              (See above for address)
                                                              *ATTORNEY TO BE NOTICED*

                                                              **Linda Pham Lam**
                                                              (See above for address)
                                                              *ATTORNEY TO BE NOTICED*

                                                              **Matthew Whitacre Reiser**
                                                              (See above for address)
                                                              *ATTORNEY TO BE NOTICED*

                                                              **Michael Joseph Reiser , Sr.**
                                                              (See above for address)
                                                              *ATTORNEY TO BE NOTICED*

                                                              **Michael Lawrence Schrag**
                                                              (See above for address)
                                                              *ATTORNEY TO BE NOTICED*

                                                              **Samuel I. Ferguson**
                                                              (See above for address)
                                                              *ATTORNEY TO BE NOTICED*

                                                              **Seena Forouzan**
                                                              (See above for address)
                                                              *ATTORNEY TO BE NOTICED*

**Tyler Roberts Meade**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Matthew C. Ferguson**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Richard Louis Levengood**                 represented by   **Anne Orelind Decker**
(See above for address)
*TERMINATED: 09/28/2020*
*ATTORNEY TO BE NOTICED*

**Isabella Martinez**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Linda Pham Lam**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Matthew Whitacre Reiser**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Michael Joseph Reiser , Sr.**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Michael Lawrence Schrag**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Samuel I. Ferguson**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Seena Forouzan**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Tyler Roberts Meade**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Matthew C. Ferguson**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**El Paso Asset Management, LLC**            represented by   **Anne Orelind Decker**
*an Alaska limited liability company*                         (See above for address)
*TERMINATED: 09/28/2020*
*ATTORNEY TO BE NOTICED*

**Isabella Martinez**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Linda Pham Lam**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Matthew Whitacre Reiser**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Michael Joseph Reiser , Sr.**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Michael Lawrence Schrag**

(See above for address)
*ATTORNEY TO BE NOTICED*

**Samuel I. Ferguson**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Seena Forouzan**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Tyler Roberts Meade**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Matthew C. Ferguson**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**C & N Assets, Ltd.**
*a Texas limited partnership*

represented by **Anne Orelind Decker**
(See above for address)
*TERMINATED: 09/28/2020*
*ATTORNEY TO BE NOTICED*

**Isabella Martinez**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Linda Pham Lam**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Matthew Whitacre Reiser**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Michael Joseph Reiser , Sr.**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Michael Lawrence Schrag**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Samuel I. Ferguson**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Seena Forouzan**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Tyler Roberts Meade**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Matthew C. Ferguson**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Annette Kalcheim**
*Trustee of the Annette Kalcheim Trust*

represented by **Anne Orelind Decker**
(See above for address)
*TERMINATED: 09/28/2020*
*ATTORNEY TO BE NOTICED*

**Isabella Martinez**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Linda Pham Lam**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Matthew Whitacre Reiser**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Michael Joseph Reiser , Sr.**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Michael Lawrence Schrag**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Samuel I. Ferguson**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Seena Forouzan**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Tyler Roberts Meade**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Matthew C. Ferguson**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Rocky J Mountain**                    represented by **Anne Orelind Decker**
(See above for address)
*TERMINATED: 09/28/2020*
*ATTORNEY TO BE NOTICED*

**Isabella Martinez**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Linda Pham Lam**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Matthew Whitacre Reiser**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Michael Joseph Reiser , Sr.**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Michael Lawrence Schrag**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Samuel I. Ferguson**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Seena Forouzan**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Tyler Roberts Meade**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Matthew C. Ferguson**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**William M Waxman**                    represented by **Anne Orelind Decker**
(See above for address)

*TERMINATED: 09/28/2020*
*ATTORNEY TO BE NOTICED*

**Isabella Martinez**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Linda Pham Lam**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Matthew Whitacre Reiser**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Michael Joseph Reiser , Sr.**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Michael Lawrence Schrag**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Samuel I. Ferguson**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Seena Forouzan**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Tyler Roberts Meade**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Matthew C. Ferguson**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Norman C Creech**                    represented by **Anne Orelind Decker**
(See above for address)
*TERMINATED: 09/28/2020*
*ATTORNEY TO BE NOTICED*

**Isabella Martinez**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Linda Pham Lam**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Matthew Whitacre Reiser**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Michael Joseph Reiser , Sr.**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Michael Lawrence Schrag**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Samuel I. Ferguson**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Seena Forouzan**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Tyler Roberts Meade**

(See above for address)
*ATTORNEY TO BE NOTICED*

**Matthew C. Ferguson**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Jeffrey L Bernstein**                          represented by   **Anne Orelind Decker**
(See above for address)
*TERMINATED: 09/28/2020*
*ATTORNEY TO BE NOTICED*

**Isabella Martinez**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Linda Pham Lam**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Matthew Whitacre Reiser**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Michael Joseph Reiser , Sr.**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Michael Lawrence Schrag**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Samuel I. Ferguson**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Seena Forouzan**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Tyler Roberts Meade**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Matthew C. Ferguson**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Patrick A Lattore**                            represented by   **Anne Orelind Decker**
(See above for address)
*TERMINATED: 09/28/2020*
*ATTORNEY TO BE NOTICED*

**Isabella Martinez**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Linda Pham Lam**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Matthew Whitacre Reiser**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Michael Joseph Reiser , Sr.**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Michael Lawrence Schrag**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Samuel I. Ferguson**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Seena Forouzan**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Tyler Roberts Meade**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Matthew C. Ferguson**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Lewis J Hirsch**                          represented by   **Anne Orelind Decker**
                                                             (See above for address)
                                                             *TERMINATED: 09/28/2020*
                                                             *ATTORNEY TO BE NOTICED*

                                                             **Isabella Martinez**
                                                             (See above for address)
                                                             *ATTORNEY TO BE NOTICED*

                                                             **Linda Pham Lam**
                                                             (See above for address)
                                                             *ATTORNEY TO BE NOTICED*

                                                             **Matthew Whitacre Reiser**
                                                             (See above for address)
                                                             *ATTORNEY TO BE NOTICED*

                                                             **Michael Joseph Reiser , Sr.**
                                                             (See above for address)
                                                             *ATTORNEY TO BE NOTICED*

                                                             **Michael Lawrence Schrag**
                                                             (See above for address)
                                                             *ATTORNEY TO BE NOTICED*

                                                             **Samuel I. Ferguson**
                                                             (See above for address)
                                                             *ATTORNEY TO BE NOTICED*

                                                             **Seena Forouzan**
                                                             (See above for address)
                                                             *ATTORNEY TO BE NOTICED*

                                                             **Tyler Roberts Meade**
                                                             (See above for address)
                                                             *ATTORNEY TO BE NOTICED*

                                                             **Matthew C. Ferguson**
                                                             (See above for address)
                                                             *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Mindy R. Wexler Revocable Trust**         represented by   **Anne Orelind Decker**
                                                             (See above for address)
                                                             *TERMINATED: 09/28/2020*
                                                             *ATTORNEY TO BE NOTICED*

                                                             **Isabella Martinez**
                                                             (See above for address)
                                                             *ATTORNEY TO BE NOTICED*

                                                             **Linda Pham Lam**
                                                             (See above for address)
                                                             *ATTORNEY TO BE NOTICED*

                                                             **Matthew Whitacre Reiser**

(See above for address)
*ATTORNEY TO BE NOTICED*

**Michael Joseph Reiser , Sr.**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Michael Lawrence Schrag**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Samuel I. Ferguson**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Seena Forouzan**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Tyler Roberts Meade**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Matthew C. Ferguson**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Charles F. A. McCluer, III, P.A.**
*a Texas corporation*

represented by **Anne Orelind Decker**
(See above for address)
*TERMINATED: 09/28/2020*
*ATTORNEY TO BE NOTICED*

**Isabella Martinez**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Linda Pham Lam**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Matthew Whitacre Reiser**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Michael Joseph Reiser , Sr.**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Michael Lawrence Schrag**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Samuel I. Ferguson**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Seena Forouzan**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Tyler Roberts Meade**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Matthew C. Ferguson**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Kenneth D Cushman**

represented by **Anne Orelind Decker**
(See above for address)
*TERMINATED: 09/28/2020*
*ATTORNEY TO BE NOTICED*

**Isabella Martinez**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Linda Pham Lam**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Matthew Whitacre Reiser**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Michael Joseph Reiser , Sr.**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Michael Lawrence Schrag**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Samuel I. Ferguson**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Seena Forouzan**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Tyler Roberts Meade**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Matthew C. Ferguson**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Renee Hammer**                                represented by   **Anne Orelind Decker**
*Partner of Hammer Family Limited Partnership*                  (See above for address)
                                                                *TERMINATED: 09/28/2020*
                                                                *ATTORNEY TO BE NOTICED*

                                                                **Isabella Martinez**
                                                                (See above for address)
                                                                *ATTORNEY TO BE NOTICED*

                                                                **Linda Pham Lam**
                                                                (See above for address)
                                                                *ATTORNEY TO BE NOTICED*

                                                                **Matthew Whitacre Reiser**
                                                                (See above for address)
                                                                *ATTORNEY TO BE NOTICED*

                                                                **Michael Joseph Reiser , Sr.**
                                                                (See above for address)
                                                                *ATTORNEY TO BE NOTICED*

                                                                **Michael Lawrence Schrag**
                                                                (See above for address)
                                                                *ATTORNEY TO BE NOTICED*

                                                                **Samuel I. Ferguson**
                                                                (See above for address)
                                                                *ATTORNEY TO BE NOTICED*

                                                                **Seena Forouzan**
                                                                (See above for address)
                                                                *ATTORNEY TO BE NOTICED*

                                                                **Tyler Roberts Meade**
                                                                (See above for address)
                                                                *ATTORNEY TO BE NOTICED*

**Matthew C. Ferguson**
(See for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Walter H Petrie**                    represented by   **Anne Orelind Decker**
(See above for address)
*TERMINATED: 09/28/2020*
*ATTORNEY TO BE NOTICED*

**Isabella Martinez**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Linda Pham Lam**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Matthew Whitacre Reiser**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Michael Joseph Reiser , Sr.**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Michael Lawrence Schrag**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Samuel I. Ferguson**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Seena Forouzan**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Tyler Roberts Meade**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Matthew C. Ferguson**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**D. L. Wilkey**                    represented by   **Anne Orelind Decker**
(See above for address)
*TERMINATED: 09/28/2020*
*ATTORNEY TO BE NOTICED*

**Isabella Martinez**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Linda Pham Lam**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Matthew Whitacre Reiser**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Michael Joseph Reiser , Sr.**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Michael Lawrence Schrag**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Samuel I. Ferguson**

(See above for address)
*ATTORNEY TO BE NOTICED*

**Seena Forouzan**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Tyler Roberts Meade**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Matthew C. Ferguson**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Barbara L Palazzolo**                                    represented by   **Anne Orelind Decker**
*Trustee of the Barbara L. Palazzolo Revocable Trust*                      (See above for address)
*TERMINATED: 09/28/2020*
*ATTORNEY TO BE NOTICED*

**Isabella Martinez**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Linda Pham Lam**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Matthew Whitacre Reiser**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Michael Joseph Reiser , Sr.**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Michael Lawrence Schrag**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Samuel I. Ferguson**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Seena Forouzan**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Tyler Roberts Meade**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Matthew C. Ferguson**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Constance H Blacher**                                    represented by   **Anne Orelind Decker**
(See above for address)
*TERMINATED: 09/28/2020*
*ATTORNEY TO BE NOTICED*

**Isabella Martinez**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Linda Pham Lam**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Matthew Whitacre Reiser**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Michael Joseph Reiser , Sr.**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Michael Lawrence Schrag**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Samuel I. Ferguson**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Seena Forouzan**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Tyler Roberts Meade**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Matthew C. Ferguson**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Nancy L Lackey**                              represented by   **Anne Orelind Decker**
*Trustee of the Nancy L. Lackey Living Trust*                    (See above for address)
                                                                 *TERMINATED: 09/28/2020*
                                                                 *ATTORNEY TO BE NOTICED*

**Isabella Martinez**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Linda Pham Lam**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Matthew Whitacre Reiser**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Michael Joseph Reiser , Sr.**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Michael Lawrence Schrag**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Samuel I. Ferguson**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Seena Forouzan**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Tyler Roberts Meade**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Matthew C. Ferguson**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Greico Family Limited Partnership**           represented by   **Anne Orelind Decker**
*a Texas limited partnership*                                    (See above for address)
                                                                 *TERMINATED: 09/28/2020*
                                                                 *ATTORNEY TO BE NOTICED*

**Isabella Martinez**

(See above for address)
*ATTORNEY TO BE NOTICED*

**Linda Pham Lam**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Matthew Whitacre Reiser**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Michael Joseph Reiser , Sr.**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Michael Lawrence Schrag**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Samuel I. Ferguson**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Seena Forouzan**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Tyler Roberts Meade**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Matthew C. Ferguson**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Cass Franklin**                          represented by   **Anne Orelind Decker**
(See above for address)
*TERMINATED: 09/28/2020*
*ATTORNEY TO BE NOTICED*

**Isabella Martinez**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Linda Pham Lam**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Matthew Whitacre Reiser**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Michael Joseph Reiser , Sr.**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Michael Lawrence Schrag**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Samuel I. Ferguson**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Seena Forouzan**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Tyler Roberts Meade**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Matthew C. Ferguson**

(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**
**Dan Moskowitz**                          represented by **Anne Orelind Decker**
(See above for address)
*TERMINATED: 09/28/2020*
*ATTORNEY TO BE NOTICED*

**Isabella Martinez**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Linda Pham Lam**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Matthew Whitacre Reiser**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Michael Joseph Reiser , Sr.**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Michael Lawrence Schrag**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Samuel I. Ferguson**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Seena Forouzan**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Tyler Roberts Meade**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Matthew C. Ferguson**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**
**Annette Kalcheim Trust**                 represented by **Anne Orelind Decker**
(See above for address)
*TERMINATED: 09/28/2020*
*ATTORNEY TO BE NOTICED*

**Isabella Martinez**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Linda Pham Lam**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Matthew Whitacre Reiser**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Michael Joseph Reiser , Sr.**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Michael Lawrence Schrag**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Samuel I. Ferguson**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Seena Forouzan**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Tyler Roberts Meade**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Matthew C. Ferguson**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Caroline Robinson**                     represented by    **Anne Orelind Decker**
(See above for address)
*TERMINATED: 09/28/2020*
*ATTORNEY TO BE NOTICED*

**Isabella Martinez**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Linda Pham Lam**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Matthew Whitacre Reiser**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Michael Joseph Reiser , Sr.**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Michael Lawrence Schrag**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Samuel I. Ferguson**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Seena Forouzan**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Tyler Roberts Meade**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Matthew C. Ferguson**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Steve V Gurland**                       represented by    **Anne Orelind Decker**
(See above for address)
*TERMINATED: 09/28/2020*
*ATTORNEY TO BE NOTICED*

**Isabella Martinez**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Linda Pham Lam**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Matthew Whitacre Reiser**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Michael Joseph Reiser , Sr.**

(See above for address)
*ATTORNEY TO BE NOTICED*

**Michael Lawrence Schrag**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Samuel I. Ferguson**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Seena Forouzan**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Tyler Roberts Meade**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Matthew C. Ferguson**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Ami Rabinowitz**                          represented by   **Anne Orelind Decker**
*Trustees of the Ami Rabinowitz Trust*                       (See above for address)
                                                             *TERMINATED: 09/28/2020*
                                                             *ATTORNEY TO BE NOTICED*

**Isabella Martinez**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Linda Pham Lam**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Matthew Whitacre Reiser**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Michael Joseph Reiser , Sr.**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Michael Lawrence Schrag**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Samuel I. Ferguson**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Seena Forouzan**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Tyler Roberts Meade**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Matthew C. Ferguson**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**831 701 Ontario Limited**                 represented by   **Anne Orelind Decker**
*a Canadian Corporation*                                     (See above for address)
                                                             *TERMINATED: 09/28/2020*
                                                             *ATTORNEY TO BE NOTICED*

**Isabella Martinez**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Linda Pham Lam**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Matthew Whitacre Reiser**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Michael Joseph Reiser , Sr.**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Michael Lawrence Schrag**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Samuel I. Ferguson**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Seena Forouzan**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Tyler Roberts Meade**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Matthew C. Ferguson**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Charles A Gottlob**                    represented by    **Anne Orelind Decker**
                                                           (See above for address)
                                                           *TERMINATED: 09/28/2020*
                                                           *ATTORNEY TO BE NOTICED*

                                                           **Isabella Martinez**
                                                           (See above for address)
                                                           *ATTORNEY TO BE NOTICED*

                                                           **Linda Pham Lam**
                                                           (See above for address)
                                                           *ATTORNEY TO BE NOTICED*

                                                           **Matthew Whitacre Reiser**
                                                           (See above for address)
                                                           *ATTORNEY TO BE NOTICED*

                                                           **Michael Joseph Reiser , Sr.**
                                                           (See above for address)
                                                           *ATTORNEY TO BE NOTICED*

                                                           **Michael Lawrence Schrag**
                                                           (See above for address)
                                                           *ATTORNEY TO BE NOTICED*

                                                           **Samuel I. Ferguson**
                                                           (See above for address)
                                                           *ATTORNEY TO BE NOTICED*

                                                           **Seena Forouzan**
                                                           (See above for address)
                                                           *ATTORNEY TO BE NOTICED*

                                                           **Tyler Roberts Meade**
                                                           (See above for address)
                                                           *ATTORNEY TO BE NOTICED*

                                                           **Matthew C. Ferguson**
                                                           (See above for address)
                                                           *ATTORNEY TO BE NOTICED*

CM/ECF - U.S. District Court:cod

**Plaintiff**

**Cheryl M Jones**
*Trustee of the R. David & Cheryl M. Jones Revocable Living Trust*

represented by  **Anne Orelind Decker**
(See above for address)
*TERMINATED: 09/28/2020*
*ATTORNEY TO BE NOTICED*

**Isabella Martinez**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Linda Pham Lam**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Matthew Whitacre Reiser**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Michael Joseph Reiser , Sr.**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Michael Lawrence Schrag**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Samuel I. Ferguson**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Seena Forouzan**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Tyler Roberts Meade**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Matthew C. Ferguson**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Lisa Mottola**
*Trustee of the Lisa Mottola Trust*

represented by  **Anne Orelind Decker**
(See above for address)
*TERMINATED: 09/28/2020*
*ATTORNEY TO BE NOTICED*

**Isabella Martinez**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Linda Pham Lam**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Matthew Whitacre Reiser**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Michael Joseph Reiser , Sr.**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Michael Lawrence Schrag**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Samuel I. Ferguson**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Seena Forouzan**

(See above for address)
*ATTORNEY TO BE NOTICED*

**Tyler Roberts Meade**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Matthew C. Ferguson**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Milan Randic**                                    represented by   **Anne Orelind Decker**
*Trustee of the Milan Randic Trust*                                   (See above for address)
                                                                     *TERMINATED: 09/28/2020*
                                                                     *ATTORNEY TO BE NOTICED*

                                                                     **Isabella Martinez**
                                                                     (See above for address)
                                                                     *ATTORNEY TO BE NOTICED*

                                                                     **Linda Pham Lam**
                                                                     (See above for address)
                                                                     *ATTORNEY TO BE NOTICED*

                                                                     **Matthew Whitacre Reiser**
                                                                     (See above for address)
                                                                     *ATTORNEY TO BE NOTICED*

                                                                     **Michael Joseph Reiser , Sr.**
                                                                     (See above for address)
                                                                     *ATTORNEY TO BE NOTICED*

                                                                     **Michael Lawrence Schrag**
                                                                     (See above for address)
                                                                     *ATTORNEY TO BE NOTICED*

                                                                     **Samuel I. Ferguson**
                                                                     (See above for address)
                                                                     *ATTORNEY TO BE NOTICED*

                                                                     **Seena Forouzan**
                                                                     (See above for address)
                                                                     *ATTORNEY TO BE NOTICED*

                                                                     **Tyler Roberts Meade**
                                                                     (See above for address)
                                                                     *ATTORNEY TO BE NOTICED*

                                                                     **Matthew C. Ferguson**
                                                                     (See above for address)
                                                                     *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Paul C Rosenthal**                                represented by   **Anne Orelind Decker**
                                                                     (See above for address)
                                                                     *TERMINATED: 09/28/2020*
                                                                     *ATTORNEY TO BE NOTICED*

                                                                     **Isabella Martinez**
                                                                     (See above for address)
                                                                     *ATTORNEY TO BE NOTICED*

                                                                     **Linda Pham Lam**
                                                                     (See above for address)
                                                                     *ATTORNEY TO BE NOTICED*

                                                                     **Matthew Whitacre Reiser**
                                                                     (See above for address)
                                                                     *ATTORNEY TO BE NOTICED*

                                                                     **Michael Joseph Reiser , Sr.**
                                                                     (See above for address)
                                                                     *ATTORNEY TO BE NOTICED*

**Michael Lawrence Schrag**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Samuel I. Ferguson**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Seena Forouzan**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Tyler Roberts Meade**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Matthew C. Ferguson**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Lily Ann Friedman**                    represented by   **Anne Orelind Decker**
(See above for address)
*TERMINATED: 09/28/2020*
*ATTORNEY TO BE NOTICED*

**Isabella Martinez**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Linda Pham Lam**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Matthew Whitacre Reiser**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Michael Joseph Reiser , Sr.**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Michael Lawrence Schrag**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Samuel I. Ferguson**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Seena Forouzan**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Tyler Roberts Meade**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Matthew C. Ferguson**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Jeffrey Rappin**                    represented by   **Anne Orelind Decker**
(See above for address)
*TERMINATED: 09/28/2020*
*ATTORNEY TO BE NOTICED*

**Isabella Martinez**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Linda Pham Lam**

(See above for address)
*ATTORNEY TO BE NOTICED*

**Matthew Whitacre Reiser**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Michael Joseph Reiser , Sr.**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Michael Lawrence Schrag**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Samuel I. Ferguson**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Seena Forouzan**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Tyler Roberts Meade**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Matthew C. Ferguson**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Le Befana Trust**                    represented by **Anne Orelind Decker**
(See above for address)
*TERMINATED: 09/28/2020*
*ATTORNEY TO BE NOTICED*

**Isabella Martinez**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Linda Pham Lam**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Matthew Whitacre Reiser**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Michael Joseph Reiser , Sr.**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Michael Lawrence Schrag**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Samuel I. Ferguson**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Seena Forouzan**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Tyler Roberts Meade**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Matthew C. Ferguson**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

10/14/21, 10:04 AM                                                CM/ECF - U.S. District Court:cod

**Fred H Friedman**                          represented by   **Anne Orelind Decker**
                                                             (See above for address)
                                                             *TERMINATED: 09/28/2020*
                                                             *ATTORNEY TO BE NOTICED*

                                                             **Isabella Martinez**
                                                             (See above for address)
                                                             *ATTORNEY TO BE NOTICED*

                                                             **Linda Pham Lam**
                                                             (See above for address)
                                                             *ATTORNEY TO BE NOTICED*

                                                             **Matthew Whitacre Reiser**
                                                             (See above for address)
                                                             *ATTORNEY TO BE NOTICED*

                                                             **Michael Joseph Reiser , Sr.**
                                                             (See above for address)
                                                             *ATTORNEY TO BE NOTICED*

                                                             **Michael Lawrence Schrag**
                                                             (See above for address)
                                                             *ATTORNEY TO BE NOTICED*

                                                             **Samuel I. Ferguson**
                                                             (See above for address)
                                                             *ATTORNEY TO BE NOTICED*

                                                             **Seena Forouzan**
                                                             (See above for address)
                                                             *ATTORNEY TO BE NOTICED*

                                                             **Tyler Roberts Meade**
                                                             (See above for address)
                                                             *ATTORNEY TO BE NOTICED*

                                                             **Matthew C. Ferguson**
                                                             (See above for address)
                                                             *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Linda Gage-White**                         represented by   **Anne Orelind Decker**
                                                             (See above for address)
                                                             *TERMINATED: 09/28/2020*
                                                             *ATTORNEY TO BE NOTICED*

                                                             **Isabella Martinez**
                                                             (See above for address)
                                                             *ATTORNEY TO BE NOTICED*

                                                             **Linda Pham Lam**
                                                             (See above for address)
                                                             *ATTORNEY TO BE NOTICED*

                                                             **Matthew Whitacre Reiser**
                                                             (See above for address)
                                                             *ATTORNEY TO BE NOTICED*

                                                             **Michael Joseph Reiser , Sr.**
                                                             (See above for address)
                                                             *ATTORNEY TO BE NOTICED*

                                                             **Michael Lawrence Schrag**
                                                             (See above for address)
                                                             *ATTORNEY TO BE NOTICED*

                                                             **Samuel I. Ferguson**
                                                             (See above for address)
                                                             *ATTORNEY TO BE NOTICED*

                                                             **Seena Forouzan**
                                                             (See above for address)
                                                             *ATTORNEY TO BE NOTICED*

**Tyler Roberts Meade**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Matthew C. Ferguson**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**David Jackel**                                    represented by   **Anne Orelind Decker**
*Trustee of the Mountain Drive Trust*                               (See above for address)
                                                                    *TERMINATED: 09/28/2020*
                                                                    *ATTORNEY TO BE NOTICED*

                                                                    **Isabella Martinez**
                                                                    (See above for address)
                                                                    *ATTORNEY TO BE NOTICED*

                                                                    **Linda Pham Lam**
                                                                    (See above for address)
                                                                    *ATTORNEY TO BE NOTICED*

                                                                    **Matthew Whitacre Reiser**
                                                                    (See above for address)
                                                                    *ATTORNEY TO BE NOTICED*

                                                                    **Michael Joseph Reiser , Sr.**
                                                                    (See above for address)
                                                                    *ATTORNEY TO BE NOTICED*

                                                                    **Michael Lawrence Schrag**
                                                                    (See above for address)
                                                                    *ATTORNEY TO BE NOTICED*

                                                                    **Samuel I. Ferguson**
                                                                    (See above for address)
                                                                    *ATTORNEY TO BE NOTICED*

                                                                    **Seena Forouzan**
                                                                    (See above for address)
                                                                    *ATTORNEY TO BE NOTICED*

                                                                    **Tyler Roberts Meade**
                                                                    (See above for address)
                                                                    *ATTORNEY TO BE NOTICED*

                                                                    **Matthew C. Ferguson**
                                                                    (See above for address)
                                                                    *ATTORNEY TO BE NOTICED*

**Plaintiff**

**David Friedman**                                 represented by   **Anne Orelind Decker**
                                                                    (See above for address)
                                                                    *TERMINATED: 09/28/2020*
                                                                    *ATTORNEY TO BE NOTICED*

                                                                    **Isabella Martinez**
                                                                    (See above for address)
                                                                    *ATTORNEY TO BE NOTICED*

                                                                    **Linda Pham Lam**
                                                                    (See above for address)
                                                                    *ATTORNEY TO BE NOTICED*

                                                                    **Matthew Whitacre Reiser**
                                                                    (See above for address)
                                                                    *ATTORNEY TO BE NOTICED*

                                                                    **Michael Joseph Reiser , Sr.**
                                                                    (See above for address)
                                                                    *ATTORNEY TO BE NOTICED*

                                                                    **Michael Lawrence Schrag**

(See above for address)
*ATTORNEY TO BE NOTICED*

**Samuel I. Ferguson**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Seena Forouzan**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Tyler Roberts Meade**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Matthew C. Ferguson**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Jeffrey Hammer**                          represented by   **Anne Orelind Decker**
*Partner of Hammer Family Limited Partnership*              (See above for address)
                                                            *TERMINATED: 09/28/2020*
                                                            *ATTORNEY TO BE NOTICED*

                                                            **Isabella Martinez**
                                                            (See above for address)
                                                            *ATTORNEY TO BE NOTICED*

                                                            **Linda Pham Lam**
                                                            (See above for address)
                                                            *ATTORNEY TO BE NOTICED*

                                                            **Matthew Whitacre Reiser**
                                                            (See above for address)
                                                            *ATTORNEY TO BE NOTICED*

                                                            **Michael Joseph Reiser , Sr.**
                                                            (See above for address)
                                                            *ATTORNEY TO BE NOTICED*

                                                            **Michael Lawrence Schrag**
                                                            (See above for address)
                                                            *ATTORNEY TO BE NOTICED*

                                                            **Samuel I. Ferguson**
                                                            (See above for address)
                                                            *ATTORNEY TO BE NOTICED*

                                                            **Seena Forouzan**
                                                            (See above for address)
                                                            *ATTORNEY TO BE NOTICED*

                                                            **Tyler Roberts Meade**
                                                            (See above for address)
                                                            *ATTORNEY TO BE NOTICED*

                                                            **Matthew C. Ferguson**
                                                            (See above for address)
                                                            *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Mark L. Horwitz**                         represented by   **Anne Orelind Decker**
                                                            (See above for address)
                                                            *TERMINATED: 09/28/2020*
                                                            *ATTORNEY TO BE NOTICED*

                                                            **Isabella Martinez**
                                                            (See above for address)
                                                            *ATTORNEY TO BE NOTICED*

                                                            **Linda Pham Lam**
                                                            (See above for address)
                                                            *ATTORNEY TO BE NOTICED*

**Matthew Whitacre Reiser**
(See for address)
*ATTORNEY TO BE NOTICED*

**Michael Joseph Reiser , Sr.**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Michael Lawrence Schrag**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Samuel I. Ferguson**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Seena Forouzan**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Tyler Roberts Meade**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Matthew C. Ferguson**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Emily Vogl**                          represented by  **Anne Orelind Decker**
                                        (See above for address)
                                        *TERMINATED: 09/28/2020*
                                        *ATTORNEY TO BE NOTICED*

                                        **Isabella Martinez**
                                        (See above for address)
                                        *ATTORNEY TO BE NOTICED*

                                        **Linda Pham Lam**
                                        (See above for address)
                                        *ATTORNEY TO BE NOTICED*

                                        **Matthew Whitacre Reiser**
                                        (See above for address)
                                        *ATTORNEY TO BE NOTICED*

                                        **Michael Joseph Reiser , Sr.**
                                        (See above for address)
                                        *ATTORNEY TO BE NOTICED*

                                        **Michael Lawrence Schrag**
                                        (See above for address)
                                        *ATTORNEY TO BE NOTICED*

                                        **Samuel I. Ferguson**
                                        (See above for address)
                                        *ATTORNEY TO BE NOTICED*

                                        **Seena Forouzan**
                                        (See above for address)
                                        *ATTORNEY TO BE NOTICED*

                                        **Tyler Roberts Meade**
                                        (See above for address)
                                        *ATTORNEY TO BE NOTICED*

                                        **Matthew C. Ferguson**
                                        (See above for address)
                                        *ATTORNEY TO BE NOTICED*

**Plaintiff**

**The David & Lesa Figliulo Family Revocable Living**     represented by  **Anne Orelind Decker**
**Trust**                                                 (See above for address)

*TERMINATED: 09/28/2020*
*ATTORNEY TO BE NOTICED*

**Isabella Martinez**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Linda Pham Lam**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Matthew Whitacre Reiser**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Michael Joseph Reiser , Sr.**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Michael Lawrence Schrag**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Samuel I. Ferguson**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Seena Forouzan**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Tyler Roberts Meade**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Matthew C. Ferguson**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Michael G Robinson**                 represented by **Anne Orelind Decker**
(See above for address)
*TERMINATED: 09/28/2020*
*ATTORNEY TO BE NOTICED*

**Isabella Martinez**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Linda Pham Lam**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Matthew Whitacre Reiser**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Michael Joseph Reiser , Sr.**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Michael Lawrence Schrag**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Samuel I. Ferguson**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Seena Forouzan**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Tyler Roberts Meade**

(See above for address)
*ATTORNEY TO BE NOTICED*

**Matthew C. Ferguson**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Joel Sacher**                                    represented by **Anne Orelind Decker**
(See above for address)
*TERMINATED: 09/28/2020*
*ATTORNEY TO BE NOTICED*

**Isabella Martinez**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Linda Pham Lam**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Matthew Whitacre Reiser**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Michael Joseph Reiser , Sr.**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Michael Lawrence Schrag**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Samuel I. Ferguson**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Seena Forouzan**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Tyler Roberts Meade**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Matthew C. Ferguson**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**John Bergstrom**                                 represented by **Anne Orelind Decker**
(See above for address)
*TERMINATED: 09/28/2020*
*ATTORNEY TO BE NOTICED*

**Isabella Martinez**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Linda Pham Lam**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Matthew Whitacre Reiser**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Michael Joseph Reiser , Sr.**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Michael Lawrence Schrag**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Samuel I. Ferguson**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Seena Forouzan**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Tyler Roberts Meade**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Matthew C. Ferguson**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Lisa Mottola Trust**                    represented by   **Anne Orelind Decker**
                                                           (See above for address)
                                                           *TERMINATED: 09/28/2020*
                                                           *ATTORNEY TO BE NOTICED*

                                                           **Isabella Martinez**
                                                           (See above for address)
                                                           *ATTORNEY TO BE NOTICED*

                                                           **Linda Pham Lam**
                                                           (See above for address)
                                                           *ATTORNEY TO BE NOTICED*

                                                           **Matthew Whitacre Reiser**
                                                           (See above for address)
                                                           *ATTORNEY TO BE NOTICED*

                                                           **Michael Joseph Reiser , Sr.**
                                                           (See above for address)
                                                           *ATTORNEY TO BE NOTICED*

                                                           **Michael Lawrence Schrag**
                                                           (See above for address)
                                                           *ATTORNEY TO BE NOTICED*

                                                           **Samuel I. Ferguson**
                                                           (See above for address)
                                                           *ATTORNEY TO BE NOTICED*

                                                           **Seena Forouzan**
                                                           (See above for address)
                                                           *ATTORNEY TO BE NOTICED*

                                                           **Tyler Roberts Meade**
                                                           (See above for address)
                                                           *ATTORNEY TO BE NOTICED*

                                                           **Matthew C. Ferguson**
                                                           (See above for address)
                                                           *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Gayle Hirsch**                          represented by   **Anne Orelind Decker**
                                                           (See above for address)
                                                           *TERMINATED: 09/28/2020*
                                                           *ATTORNEY TO BE NOTICED*

                                                           **Isabella Martinez**
                                                           (See above for address)
                                                           *ATTORNEY TO BE NOTICED*

                                                           **Linda Pham Lam**
                                                           (See above for address)
                                                           *ATTORNEY TO BE NOTICED*

                                                           **Matthew Whitacre Reiser**

(See above for address)
*ATTORNEY TO BE NOTICED*

**Michael Joseph Reiser , Sr.**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Michael Lawrence Schrag**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Samuel I. Ferguson**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Seena Forouzan**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Tyler Roberts Meade**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Matthew C. Ferguson**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**
**Darryl Rosen**                          represented by  **Anne Orelind Decker**
(See above for address)
*TERMINATED: 09/28/2020*
*ATTORNEY TO BE NOTICED*

**Isabella Martinez**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Linda Pham Lam**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Matthew Whitacre Reiser**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Michael Joseph Reiser , Sr.**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Michael Lawrence Schrag**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Samuel I. Ferguson**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Seena Forouzan**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Tyler Roberts Meade**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Matthew C. Ferguson**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**
**Hope S Barkan**                         represented by  **Anne Orelind Decker**
(See above for address)
*TERMINATED: 09/28/2020*
*ATTORNEY TO BE NOTICED*

**Isabella Martinez**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Linda Pham Lam**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Matthew Whitacre Reiser**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Michael Joseph Reiser , Sr.**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Michael Lawrence Schrag**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Samuel I. Ferguson**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Seena Forouzan**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Tyler Roberts Meade**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Matthew C. Ferguson**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Sally L Prinster**                          represented by   **Anne Orelind Decker**
                                                              (See above for address)
                                                              *TERMINATED: 09/28/2020*
                                                              *ATTORNEY TO BE NOTICED*

                                                              **Isabella Martinez**
                                                              (See above for address)
                                                              *ATTORNEY TO BE NOTICED*

                                                              **Linda Pham Lam**
                                                              (See above for address)
                                                              *ATTORNEY TO BE NOTICED*

                                                              **Matthew Whitacre Reiser**
                                                              (See above for address)
                                                              *ATTORNEY TO BE NOTICED*

                                                              **Michael Joseph Reiser , Sr.**
                                                              (See above for address)
                                                              *ATTORNEY TO BE NOTICED*

                                                              **Michael Lawrence Schrag**
                                                              (See above for address)
                                                              *ATTORNEY TO BE NOTICED*

                                                              **Samuel I. Ferguson**
                                                              (See above for address)
                                                              *ATTORNEY TO BE NOTICED*

                                                              **Seena Forouzan**
                                                              (See above for address)
                                                              *ATTORNEY TO BE NOTICED*

                                                              **Tyler Roberts Meade**
                                                              (See above for address)
                                                              *ATTORNEY TO BE NOTICED*

|  |  |  |
|---|---|---|
|  |  | **Matthew C. Ferguson**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

**Robert Kaufmann**                    represented by   **Anne Orelind Decker**
(See above for address)
*TERMINATED: 09/28/2020*
*ATTORNEY TO BE NOTICED*

**Isabella Martinez**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Linda Pham Lam**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Matthew Whitacre Reiser**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Michael Joseph Reiser , Sr.**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Michael Lawrence Schrag**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Samuel I. Ferguson**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Seena Forouzan**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Tyler Roberts Meade**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Matthew C. Ferguson**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Roberta A Pepkowitz**                represented by   **Anne Orelind Decker**
*Trustee of the Pepkowitz Trust*                        (See above for address)
*TERMINATED: 09/28/2020*
*ATTORNEY TO BE NOTICED*

**Isabella Martinez**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Linda Pham Lam**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Matthew Whitacre Reiser**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Michael Joseph Reiser , Sr.**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Michael Lawrence Schrag**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Samuel I. Ferguson**

(See above for address)
*ATTORNEY TO BE NOTICED*

**Seena Forouzan**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Tyler Roberts Meade**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Matthew C. Ferguson**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**
**Gary S Chavin**                          represented by   **Anne Orelind Decker**
                                                            (See above for address)
                                                            *TERMINATED: 09/28/2020*
                                                            *ATTORNEY TO BE NOTICED*

                                                            **Isabella Martinez**
                                                            (See above for address)
                                                            *ATTORNEY TO BE NOTICED*

                                                            **Linda Pham Lam**
                                                            (See above for address)
                                                            *ATTORNEY TO BE NOTICED*

                                                            **Matthew Whitacre Reiser**
                                                            (See above for address)
                                                            *ATTORNEY TO BE NOTICED*

                                                            **Michael Joseph Reiser , Sr.**
                                                            (See above for address)
                                                            *ATTORNEY TO BE NOTICED*

                                                            **Michael Lawrence Schrag**
                                                            (See above for address)
                                                            *ATTORNEY TO BE NOTICED*

                                                            **Samuel I. Ferguson**
                                                            (See above for address)
                                                            *ATTORNEY TO BE NOTICED*

                                                            **Seena Forouzan**
                                                            (See above for address)
                                                            *ATTORNEY TO BE NOTICED*

                                                            **Tyler Roberts Meade**
                                                            (See above for address)
                                                            *ATTORNEY TO BE NOTICED*

                                                            **Matthew C. Ferguson**
                                                            (See above for address)
                                                            *ATTORNEY TO BE NOTICED*

**Plaintiff**
**Kimberly Tompkins**                      represented by   **Anne Orelind Decker**
                                                            (See above for address)
                                                            *TERMINATED: 09/28/2020*
                                                            *ATTORNEY TO BE NOTICED*

                                                            **Isabella Martinez**
                                                            (See above for address)
                                                            *ATTORNEY TO BE NOTICED*

                                                            **Linda Pham Lam**
                                                            (See above for address)
                                                            *ATTORNEY TO BE NOTICED*

                                                            **Matthew Whitacre Reiser**
                                                            (See above for address)
                                                            *ATTORNEY TO BE NOTICED*

**Michael Joseph Reiser , Sr.**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Michael Lawrence Schrag**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Samuel I. Ferguson**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Seena Forouzan**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Tyler Roberts Meade**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Matthew C. Ferguson**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Kenneth Tompkins**                        represented by **Anne Orelind Decker**
(See above for address)
*TERMINATED: 09/28/2020*
*ATTORNEY TO BE NOTICED*

**Isabella Martinez**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Linda Pham Lam**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Matthew Whitacre Reiser**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Michael Joseph Reiser , Sr.**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Michael Lawrence Schrag**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Samuel I. Ferguson**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Seena Forouzan**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Tyler Roberts Meade**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Matthew C. Ferguson**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Greg Jacobson**                           represented by **Anne Orelind Decker**
*TERMINATED: 03/18/2019*                                   (See above for address)
*TERMINATED: 09/28/2020*
*ATTORNEY TO BE NOTICED*

**Isabella Martinez**

(See above for address)
*ATTORNEY TO BE NOTICED*

**Linda Pham Lam**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Matthew Whitacre Reiser**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Michael Joseph Reiser , Sr.**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Michael Lawrence Schrag**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Samuel I. Ferguson**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Seena Forouzan**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Tyler Roberts Meade**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Matthew C. Ferguson**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Peter Charles Crowley Trust**                represented by   **Anne Orelind Decker**
(See above for address)
*TERMINATED: 09/28/2020*
*ATTORNEY TO BE NOTICED*

**Isabella Martinez**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Linda Pham Lam**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Matthew Whitacre Reiser**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Michael Joseph Reiser , Sr.**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Michael Lawrence Schrag**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Samuel I. Ferguson**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Seena Forouzan**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Tyler Roberts Meade**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Matthew C. Ferguson**

(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**
**Rosemary W Reid**                          represented by   **Anne Orelind Decker**
(See above for address)
*TERMINATED: 09/28/2020*
*ATTORNEY TO BE NOTICED*

**Isabella Martinez**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Linda Pham Lam**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Matthew Whitacre Reiser**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Michael Joseph Reiser , Sr.**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Michael Lawrence Schrag**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Samuel I. Ferguson**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Seena Forouzan**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Tyler Roberts Meade**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Matthew C. Ferguson**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**
**Hammer Family Limited Partnership**        represented by   **Anne Orelind Decker**
(See above for address)
*TERMINATED: 09/28/2020*
*ATTORNEY TO BE NOTICED*

**Isabella Martinez**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Linda Pham Lam**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Matthew Whitacre Reiser**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Michael Joseph Reiser , Sr.**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Michael Lawrence Schrag**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Samuel I. Ferguson**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Seena Forouzan**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Tyler Roberts Meade**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Matthew C. Ferguson**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

| | | |
|---|---|---|
| **Mindy R Wexler** | represented by | **Anne Orelind Decker** |
| *Trustee of the Mindy R. Wexler Revocable Trust* | | (See above for address) |

*TERMINATED: 09/28/2020*
*ATTORNEY TO BE NOTICED*

**Isabella Martinez**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Linda Pham Lam**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Matthew Whitacre Reiser**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Michael Joseph Reiser , Sr.**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Michael Lawrence Schrag**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Samuel I. Ferguson**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Seena Forouzan**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Tyler Roberts Meade**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Matthew C. Ferguson**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

| | | |
|---|---|---|
| **Erich Tengelsen** | represented by | **Anne Orelind Decker** |
| | | (See above for address) |

*TERMINATED: 09/28/2020*
*ATTORNEY TO BE NOTICED*

**Isabella Martinez**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Linda Pham Lam**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Matthew Whitacre Reiser**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Michael Joseph Reiser , Sr.**

(See above for address)
*ATTORNEY TO BE NOTICED*

**Michael Lawrence Schrag**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Samuel I. Ferguson**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Seena Forouzan**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Tyler Roberts Meade**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Matthew C. Ferguson**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Gary Sheldon Kohler**                    represented by **Anne Orelind Decker**
(See above for address)
*TERMINATED: 09/28/2020*
*ATTORNEY TO BE NOTICED*

**Isabella Martinez**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Linda Pham Lam**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Matthew Whitacre Reiser**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Michael Joseph Reiser , Sr.**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Michael Lawrence Schrag**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Samuel I. Ferguson**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Seena Forouzan**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Tyler Roberts Meade**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Matthew C. Ferguson**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Danny V. Lackey Living Trust**           represented by **Anne Orelind Decker**
(See above for address)
*TERMINATED: 09/28/2020*
*ATTORNEY TO BE NOTICED*

**Isabella Martinez**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Linda Pham Lam**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Matthew Whitacre Reiser**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Michael Joseph Reiser , Sr.**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Michael Lawrence Schrag**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Samuel I. Ferguson**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Seena Forouzan**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Tyler Roberts Meade**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Matthew C. Ferguson**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Hyland Revocable Living Trust**                represented by **Anne Orelind Decker**
                                                                (See above for address)
                                                                *TERMINATED: 09/28/2020*
                                                                *ATTORNEY TO BE NOTICED*

                                                                **Isabella Martinez**
                                                                (See above for address)
                                                                *ATTORNEY TO BE NOTICED*

                                                                **Linda Pham Lam**
                                                                (See above for address)
                                                                *ATTORNEY TO BE NOTICED*

                                                                **Matthew Whitacre Reiser**
                                                                (See above for address)
                                                                *ATTORNEY TO BE NOTICED*

                                                                **Michael Joseph Reiser , Sr.**
                                                                (See above for address)
                                                                *ATTORNEY TO BE NOTICED*

                                                                **Michael Lawrence Schrag**
                                                                (See above for address)
                                                                *ATTORNEY TO BE NOTICED*

                                                                **Samuel I. Ferguson**
                                                                (See above for address)
                                                                *ATTORNEY TO BE NOTICED*

                                                                **Seena Forouzan**
                                                                (See above for address)
                                                                *ATTORNEY TO BE NOTICED*

                                                                **Tyler Roberts Meade**
                                                                (See above for address)
                                                                *ATTORNEY TO BE NOTICED*

                                                                **Matthew C. Ferguson**
                                                                (See above for address)
                                                                *ATTORNEY TO BE NOTICED*

**Plaintiff**

| | | |
|---|---|---|
| **Bruce Nesbitt Revocable Trust** | represented by | **Anne Orelind Decker** |
| | | (See above for address) |
| | | *TERMINATED: 09/28/2020* |
| | | *ATTORNEY TO BE NOTICED* |

**Isabella Martinez**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Linda Pham Lam**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Matthew Whitacre Reiser**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Michael Joseph Reiser , Sr.**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Michael Lawrence Schrag**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Samuel I. Ferguson**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Seena Forouzan**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Tyler Roberts Meade**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Matthew C. Ferguson**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

| | | |
|---|---|---|
| **Neil Spizizen** | represented by | **Anne Orelind Decker** |
| *Trustee of the Neil Spizizen Trust* | | (See above for address) |
| | | *TERMINATED: 09/28/2020* |
| | | *ATTORNEY TO BE NOTICED* |

**Isabella Martinez**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Linda Pham Lam**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Matthew Whitacre Reiser**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Michael Joseph Reiser , Sr.**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Michael Lawrence Schrag**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Samuel I. Ferguson**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Seena Forouzan**

(See above for address)
*ATTORNEY TO BE NOTICED*

**Tyler Roberts Meade**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Matthew C. Ferguson**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**8202 RCC Aspen Highlands, LLC**               represented by    **Anne Orelind Decker**
*a Texas limited liability company*                              (See above for address)
                                                                 *TERMINATED: 09/28/2020*
                                                                 *ATTORNEY TO BE NOTICED*

                                                                 **Isabella Martinez**
                                                                 (See above for address)
                                                                 *ATTORNEY TO BE NOTICED*

                                                                 **Linda Pham Lam**
                                                                 (See above for address)
                                                                 *ATTORNEY TO BE NOTICED*

                                                                 **Matthew Whitacre Reiser**
                                                                 (See above for address)
                                                                 *ATTORNEY TO BE NOTICED*

                                                                 **Michael Joseph Reiser , Sr.**
                                                                 (See above for address)
                                                                 *ATTORNEY TO BE NOTICED*

                                                                 **Michael Lawrence Schrag**
                                                                 (See above for address)
                                                                 *ATTORNEY TO BE NOTICED*

                                                                 **Samuel I. Ferguson**
                                                                 (See above for address)
                                                                 *ATTORNEY TO BE NOTICED*

                                                                 **Seena Forouzan**
                                                                 (See above for address)
                                                                 *ATTORNEY TO BE NOTICED*

                                                                 **Tyler Roberts Meade**
                                                                 (See above for address)
                                                                 *ATTORNEY TO BE NOTICED*

                                                                 **Matthew C. Ferguson**
                                                                 (See above for address)
                                                                 *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Amy D Ronner**                                represented by    **Anne Orelind Decker**
                                                                 (See above for address)
                                                                 *TERMINATED: 09/28/2020*
                                                                 *ATTORNEY TO BE NOTICED*

                                                                 **Isabella Martinez**
                                                                 (See above for address)
                                                                 *ATTORNEY TO BE NOTICED*

                                                                 **Linda Pham Lam**
                                                                 (See above for address)
                                                                 *ATTORNEY TO BE NOTICED*

                                                                 **Matthew Whitacre Reiser**
                                                                 (See above for address)
                                                                 *ATTORNEY TO BE NOTICED*

                                                                 **Michael Joseph Reiser , Sr.**
                                                                 (See above for address)
                                                                 *ATTORNEY TO BE NOTICED*

**Michael Lawrence Schrag**
(See for address)
*ATTORNEY TO BE NOTICED*

**Samuel I. Ferguson**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Seena Forouzan**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Tyler Roberts Meade**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Matthew C. Ferguson**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Spencer L. Youngblood Family Partnership Ltd.**         represented by   **Anne Orelind Decker**
*a Texas limited partnership*                                              (See above for address)
                                                                          *TERMINATED: 09/28/2020*
                                                                          *ATTORNEY TO BE NOTICED*

**Isabella Martinez**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Linda Pham Lam**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Matthew Whitacre Reiser**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Michael Joseph Reiser , Sr.**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Michael Lawrence Schrag**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Samuel I. Ferguson**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Seena Forouzan**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Tyler Roberts Meade**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Matthew C. Ferguson**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Mel A Barkan**                                          represented by   **Anne Orelind Decker**
                                                                          (See above for address)
                                                                          *TERMINATED: 09/28/2020*
                                                                          *ATTORNEY TO BE NOTICED*

**Isabella Martinez**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Linda Pham Lam**

(See above for address)
*ATTORNEY TO BE NOTICED*

**Matthew Whitacre Reiser**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Michael Joseph Reiser , Sr.**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Michael Lawrence Schrag**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Samuel I. Ferguson**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Seena Forouzan**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Tyler Roberts Meade**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Matthew C. Ferguson**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Vera Stewart Franklin**                          represented by    **Anne Orelind Decker**
(See above for address)
*TERMINATED: 09/28/2020*
*ATTORNEY TO BE NOTICED*

**Isabella Martinez**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Linda Pham Lam**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Matthew Whitacre Reiser**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Michael Joseph Reiser , Sr.**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Michael Lawrence Schrag**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Samuel I. Ferguson**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Seena Forouzan**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Tyler Roberts Meade**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Matthew C. Ferguson**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Wendy Moskowitz**                                    represented by   **Anne Orelind Decker**
(See above for address)
*TERMINATED: 09/28/2020*
*ATTORNEY TO BE NOTICED*

**Isabella Martinez**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Linda Pham Lam**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Matthew Whitacre Reiser**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Michael Joseph Reiser , Sr.**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Michael Lawrence Schrag**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Samuel I. Ferguson**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Seena Forouzan**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Tyler Roberts Meade**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Matthew C. Ferguson**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Russell S Parker**                                   represented by   **Anne Orelind Decker**
(See above for address)
*TERMINATED: 09/28/2020*
*ATTORNEY TO BE NOTICED*

**Isabella Martinez**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Linda Pham Lam**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Matthew Whitacre Reiser**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Michael Joseph Reiser , Sr.**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Michael Lawrence Schrag**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Samuel I. Ferguson**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Seena Forouzan**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Tyler Roberts Meade**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Matthew C. Ferguson**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

Heather Cramer                          represented by   **Anne Orelind Decker**
(See above for address)
*TERMINATED: 09/28/2020*
*ATTORNEY TO BE NOTICED*

**Isabella Martinez**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Linda Pham Lam**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Matthew Whitacre Reiser**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Michael Joseph Reiser , Sr.**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Michael Lawrence Schrag**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Samuel I. Ferguson**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Seena Forouzan**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Tyler Roberts Meade**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Matthew C. Ferguson**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

Dee P Lattore                           represented by   **Anne Orelind Decker**
(See above for address)
*TERMINATED: 09/28/2020*
*ATTORNEY TO BE NOTICED*

**Isabella Martinez**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Linda Pham Lam**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Matthew Whitacre Reiser**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Michael Joseph Reiser , Sr.**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Michael Lawrence Schrag**

(See above for address)
*ATTORNEY TO BE NOTICED*

**Samuel I. Ferguson**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Seena Forouzan**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Tyler Roberts Meade**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Matthew C. Ferguson**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Kona, Ltd.**
*a Texas limited partnership*

represented by **Anne Orelind Decker**
(See above for address)
*TERMINATED: 09/28/2020*
*ATTORNEY TO BE NOTICED*

**Isabella Martinez**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Linda Pham Lam**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Matthew Whitacre Reiser**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Michael Joseph Reiser , Sr.**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Michael Lawrence Schrag**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Samuel I. Ferguson**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Seena Forouzan**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Tyler Roberts Meade**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Matthew C. Ferguson**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Mirjana Randic**
*Trustee of the Mirjana Randic Trust*

represented by **Anne Orelind Decker**
(See above for address)
*TERMINATED: 09/28/2020*
*ATTORNEY TO BE NOTICED*

**Isabella Martinez**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Linda Pham Lam**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Matthew Whitacre Reiser**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Michael Joseph Reiser , Sr.**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Michael Lawrence Schrag**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Samuel I. Ferguson**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Seena Forouzan**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Tyler Roberts Meade**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Matthew C. Ferguson**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**
**Janet M Mountain**                    represented by   **Anne Orelind Decker**
(See above for address)
*TERMINATED: 09/28/2020*
*ATTORNEY TO BE NOTICED*

**Isabella Martinez**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Linda Pham Lam**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Matthew Whitacre Reiser**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Michael Joseph Reiser , Sr.**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Michael Lawrence Schrag**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Samuel I. Ferguson**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Seena Forouzan**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Tyler Roberts Meade**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Matthew C. Ferguson**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**
**Levy Ventures Limited Partnership**      represented by   **Anne Orelind Decker**
*a Florida partnership*                    (See above for address)

*TERMINATED: 09/28/2020*
*ATTORNEY TO BE NOTICED*

**Isabella Martinez**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Linda Pham Lam**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Matthew Whitacre Reiser**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Michael Joseph Reiser , Sr.**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Michael Lawrence Schrag**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Samuel I. Ferguson**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Seena Forouzan**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Tyler Roberts Meade**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Matthew C. Ferguson**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Christiane Nicolini Glazer Trust**                    represented by **Anne Orelind Decker**
(See above for address)
*TERMINATED: 09/28/2020*
*ATTORNEY TO BE NOTICED*

**Isabella Martinez**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Linda Pham Lam**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Matthew Whitacre Reiser**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Michael Joseph Reiser , Sr.**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Michael Lawrence Schrag**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Samuel I. Ferguson**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Seena Forouzan**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Tyler Roberts Meade**

(See above for address)
*ATTORNEY TO BE NOTICED*

**Matthew C. Ferguson**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Reeta G Casey**                                          represented by   **Anne Orelind Decker**
*Trustee of the Reeta G. Casey Revocable Living Trust*                     (See above for address)
                                                                           *TERMINATED: 09/28/2020*
                                                                           *ATTORNEY TO BE NOTICED*

                                                                           **Isabella Martinez**
                                                                           (See above for address)
                                                                           *ATTORNEY TO BE NOTICED*

                                                                           **Linda Pham Lam**
                                                                           (See above for address)
                                                                           *ATTORNEY TO BE NOTICED*

                                                                           **Matthew Whitacre Reiser**
                                                                           (See above for address)
                                                                           *ATTORNEY TO BE NOTICED*

                                                                           **Michael Joseph Reiser , Sr.**
                                                                           (See above for address)
                                                                           *ATTORNEY TO BE NOTICED*

                                                                           **Michael Lawrence Schrag**
                                                                           (See above for address)
                                                                           *ATTORNEY TO BE NOTICED*

                                                                           **Samuel I. Ferguson**
                                                                           (See above for address)
                                                                           *ATTORNEY TO BE NOTICED*

                                                                           **Seena Forouzan**
                                                                           (See above for address)
                                                                           *ATTORNEY TO BE NOTICED*

                                                                           **Tyler Roberts Meade**
                                                                           (See above for address)
                                                                           *ATTORNEY TO BE NOTICED*

                                                                           **Matthew C. Ferguson**
                                                                           (See above for address)
                                                                           *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Alan S Waxman**                                          represented by   **Anne Orelind Decker**
                                                                           (See above for address)
                                                                           *TERMINATED: 09/28/2020*
                                                                           *ATTORNEY TO BE NOTICED*

                                                                           **Isabella Martinez**
                                                                           (See above for address)
                                                                           *ATTORNEY TO BE NOTICED*

                                                                           **Linda Pham Lam**
                                                                           (See above for address)
                                                                           *ATTORNEY TO BE NOTICED*

                                                                           **Matthew Whitacre Reiser**
                                                                           (See above for address)
                                                                           *ATTORNEY TO BE NOTICED*

                                                                           **Michael Joseph Reiser , Sr.**
                                                                           (See above for address)
                                                                           *ATTORNEY TO BE NOTICED*

                                                                           **Michael Lawrence Schrag**
                                                                           (See above for address)
                                                                           *ATTORNEY TO BE NOTICED*

**Samuel I. Ferguson**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Seena Forouzan**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Tyler Roberts Meade**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Matthew C. Ferguson**
(See above for address)
*ATTORNEY TO BE NOTICED*

<u>**Plaintiff**</u>

**J & B Woods Family Associates, LLC**
*a New York limited liability company*

represented by **Anne Orelind Decker**
(See above for address)
*TERMINATED: 09/28/2020*
*ATTORNEY TO BE NOTICED*

**Isabella Martinez**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Linda Pham Lam**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Matthew Whitacre Reiser**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Michael Joseph Reiser , Sr.**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Michael Lawrence Schrag**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Samuel I. Ferguson**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Seena Forouzan**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Tyler Roberts Meade**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Matthew C. Ferguson**
(See above for address)
*ATTORNEY TO BE NOTICED*

<u>**Plaintiff**</u>

**Kimberley Branoff**

represented by **Anne Orelind Decker**
(See above for address)
*TERMINATED: 09/28/2020*
*ATTORNEY TO BE NOTICED*

**Isabella Martinez**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Linda Pham Lam**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Matthew Whitacre Reiser**

|  | (See above for address) |
|  | *ATTORNEY TO BE NOTICED* |

**Michael Joseph Reiser , Sr.**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Michael Lawrence Schrag**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Samuel I. Ferguson**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Seena Forouzan**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Tyler Roberts Meade**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Matthew C. Ferguson**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**
**Carl Andrew Rudella**                           represented by    **Anne Orelind Decker**
(See above for address)
*TERMINATED: 09/28/2020*
*ATTORNEY TO BE NOTICED*

**Isabella Martinez**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Linda Pham Lam**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Matthew Whitacre Reiser**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Michael Joseph Reiser , Sr.**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Michael Lawrence Schrag**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Samuel I. Ferguson**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Seena Forouzan**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Tyler Roberts Meade**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Matthew C. Ferguson**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**
**Neil G Arnovitz**                               represented by    **Anne Orelind Decker**
(See above for address)
*TERMINATED: 09/28/2020*
*ATTORNEY TO BE NOTICED*

**Isabella Martinez**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Linda Pham Lam**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Matthew Whitacre Reiser**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Michael Joseph Reiser , Sr.**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Michael Lawrence Schrag**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Samuel I. Ferguson**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Seena Forouzan**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Tyler Roberts Meade**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Matthew C. Ferguson**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Sally A Gradinger**                            represented by **Anne Orelind Decker**
(See above for address)
*TERMINATED: 09/28/2020*
*ATTORNEY TO BE NOTICED*

**Isabella Martinez**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Linda Pham Lam**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Matthew Whitacre Reiser**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Michael Joseph Reiser , Sr.**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Michael Lawrence Schrag**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Samuel I. Ferguson**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Seena Forouzan**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Tyler Roberts Meade**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Matthew C. Ferguson**
(See for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Mirjana Randic Trust**                    represented by    **Anne Orelind Decker**
(See above for address)
*TERMINATED: 09/28/2020*
*ATTORNEY TO BE NOTICED*

**Isabella Martinez**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Linda Pham Lam**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Matthew Whitacre Reiser**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Michael Joseph Reiser , Sr.**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Michael Lawrence Schrag**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Samuel I. Ferguson**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Seena Forouzan**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Tyler Roberts Meade**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Matthew C. Ferguson**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Barry Hammer**                            represented by    **Anne Orelind Decker**
*Partner of Hammer Family Limited Partnership*               (See above for address)
*TERMINATED: 09/28/2020*
*ATTORNEY TO BE NOTICED*

**Isabella Martinez**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Linda Pham Lam**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Matthew Whitacre Reiser**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Michael Joseph Reiser , Sr.**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Michael Lawrence Schrag**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Samuel I. Ferguson**

(See above for address)
*ATTORNEY TO BE NOTICED*

**Seena Forouzan**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Tyler Roberts Meade**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Matthew C. Ferguson**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Bradley Properties, LLC**                        represented by   **Anne Orelind Decker**
*an Alabama limited liability company*                              (See above for address)
                                                                   *TERMINATED: 09/28/2020*
                                                                   *ATTORNEY TO BE NOTICED*

                                                                   **Isabella Martinez**
                                                                   (See above for address)
                                                                   *ATTORNEY TO BE NOTICED*

                                                                   **Linda Pham Lam**
                                                                   (See above for address)
                                                                   *ATTORNEY TO BE NOTICED*

                                                                   **Matthew Whitacre Reiser**
                                                                   (See above for address)
                                                                   *ATTORNEY TO BE NOTICED*

                                                                   **Michael Joseph Reiser , Sr.**
                                                                   (See above for address)
                                                                   *ATTORNEY TO BE NOTICED*

                                                                   **Michael Lawrence Schrag**
                                                                   (See above for address)
                                                                   *ATTORNEY TO BE NOTICED*

                                                                   **Samuel I. Ferguson**
                                                                   (See above for address)
                                                                   *ATTORNEY TO BE NOTICED*

                                                                   **Seena Forouzan**
                                                                   (See above for address)
                                                                   *ATTORNEY TO BE NOTICED*

                                                                   **Tyler Roberts Meade**
                                                                   (See above for address)
                                                                   *ATTORNEY TO BE NOTICED*

                                                                   **Matthew C. Ferguson**
                                                                   (See above for address)
                                                                   *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Charlotte S Buchanan**                           represented by   **Anne Orelind Decker**
                                                                   (See above for address)
                                                                   *TERMINATED: 09/28/2020*
                                                                   *ATTORNEY TO BE NOTICED*

                                                                   **Isabella Martinez**
                                                                   (See above for address)
                                                                   *ATTORNEY TO BE NOTICED*

                                                                   **Linda Pham Lam**
                                                                   (See above for address)
                                                                   *ATTORNEY TO BE NOTICED*

                                                                   **Matthew Whitacre Reiser**
                                                                   (See above for address)
                                                                   *ATTORNEY TO BE NOTICED*

**Michael Joseph Reiser , Sr.**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Michael Lawrence Schrag**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Samuel I. Ferguson**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Seena Forouzan**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Tyler Roberts Meade**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Matthew C. Ferguson**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**DRE, Inc.**
*an Illinois corporation*

represented by **Anne Orelind Decker**
(See above for address)
*TERMINATED: 09/28/2020*
*ATTORNEY TO BE NOTICED*

**Isabella Martinez**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Linda Pham Lam**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Matthew Whitacre Reiser**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Michael Joseph Reiser , Sr.**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Michael Lawrence Schrag**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Samuel I. Ferguson**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Seena Forouzan**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Tyler Roberts Meade**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Matthew C. Ferguson**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Dana James Weinkle**

represented by **Anne Orelind Decker**
(See above for address)
*TERMINATED: 09/28/2020*
*ATTORNEY TO BE NOTICED*

**Isabella Martinez**

(See above for address)
*ATTORNEY TO BE NOTICED*

**Linda Pham Lam**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Matthew Whitacre Reiser**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Michael Joseph Reiser , Sr.**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Michael Lawrence Schrag**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Samuel I. Ferguson**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Seena Forouzan**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Tyler Roberts Meade**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Matthew C. Ferguson**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Jan H Hubbell**                    represented by    **Anne Orelind Decker**
(See above for address)
*TERMINATED: 09/28/2020*
*ATTORNEY TO BE NOTICED*

**Isabella Martinez**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Linda Pham Lam**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Matthew Whitacre Reiser**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Michael Joseph Reiser , Sr.**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Michael Lawrence Schrag**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Samuel I. Ferguson**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Seena Forouzan**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Tyler Roberts Meade**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Matthew C. Ferguson**

|  |  |  |
|---|---|---|
| **Plaintiff** | | |
| **David S Blacher** | represented by | **Anne Orelind Decker** |
| | | (See above for address) |
| | | *TERMINATED: 09/28/2020* |
| | | *ATTORNEY TO BE NOTICED* |

**Isabella Martinez**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Linda Pham Lam**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Matthew Whitacre Reiser**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Michael Joseph Reiser , Sr.**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Michael Lawrence Schrag**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Samuel I. Ferguson**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Seena Forouzan**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Tyler Roberts Meade**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Matthew C. Ferguson**
(See above for address)
*ATTORNEY TO BE NOTICED*

|  |  |  |
|---|---|---|
| **Plaintiff** | | |
| **Howard A Simon** | represented by | **Anne Orelind Decker** |
| | | (See above for address) |
| | | *TERMINATED: 09/28/2020* |
| | | *ATTORNEY TO BE NOTICED* |

**Isabella Martinez**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Linda Pham Lam**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Matthew Whitacre Reiser**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Michael Joseph Reiser , Sr.**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Michael Lawrence Schrag**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Samuel I. Ferguson**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Seena Forouzan**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Tyler Roberts Meade**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Matthew C. Ferguson**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

Ronald Lawrence Glazer         represented by   **Anne Orelind Decker**
*Trustee of the Ronald Lawrence Glazer Trust*     (See above for address)
*TERMINATED: 09/28/2020*
*ATTORNEY TO BE NOTICED*

**Isabella Martinez**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Linda Pham Lam**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Matthew Whitacre Reiser**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Michael Joseph Reiser , Sr.**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Michael Lawrence Schrag**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Samuel I. Ferguson**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Seena Forouzan**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Tyler Roberts Meade**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Matthew C. Ferguson**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

Amy S Bernstein         represented by   **Anne Orelind Decker**
(See above for address)
*TERMINATED: 09/28/2020*
*ATTORNEY TO BE NOTICED*

**Isabella Martinez**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Linda Pham Lam**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Matthew Whitacre Reiser**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Michael Joseph Reiser , Sr.**

(See above for address)
*ATTORNEY TO BE NOTICED*

**Michael Lawrence Schrag**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Samuel I. Ferguson**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Seena Forouzan**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Tyler Roberts Meade**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Matthew C. Ferguson**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**
**Julie Janicek-Wilkey**                     represented by  **Anne Orelind Decker**
                                                             (See above for address)
                                                             *TERMINATED: 09/28/2020*
                                                             *ATTORNEY TO BE NOTICED*

                                                             **Isabella Martinez**
                                                             (See above for address)
                                                             *ATTORNEY TO BE NOTICED*

                                                             **Linda Pham Lam**
                                                             (See above for address)
                                                             *ATTORNEY TO BE NOTICED*

                                                             **Matthew Whitacre Reiser**
                                                             (See above for address)
                                                             *ATTORNEY TO BE NOTICED*

                                                             **Michael Joseph Reiser , Sr.**
                                                             (See above for address)
                                                             *ATTORNEY TO BE NOTICED*

                                                             **Michael Lawrence Schrag**
                                                             (See above for address)
                                                             *ATTORNEY TO BE NOTICED*

                                                             **Samuel I. Ferguson**
                                                             (See above for address)
                                                             *ATTORNEY TO BE NOTICED*

                                                             **Seena Forouzan**
                                                             (See above for address)
                                                             *ATTORNEY TO BE NOTICED*

                                                             **Tyler Roberts Meade**
                                                             (See above for address)
                                                             *ATTORNEY TO BE NOTICED*

                                                             **Matthew C. Ferguson**
                                                             (See above for address)
                                                             *ATTORNEY TO BE NOTICED*

**Plaintiff**
**Natalie B Hyland**                         represented by  **Anne Orelind Decker**
*Trustee of the Hyland Revocable Living Trust*               (See above for address)
                                                             *TERMINATED: 09/28/2020*
                                                             *ATTORNEY TO BE NOTICED*

                                                             **Isabella Martinez**
                                                             (See above for address)
                                                             *ATTORNEY TO BE NOTICED*

**Linda Pham Lam**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Matthew Whitacre Reiser**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Michael Joseph Reiser , Sr.**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Michael Lawrence Schrag**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Samuel I. Ferguson**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Seena Forouzan**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Tyler Roberts Meade**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Matthew C. Ferguson**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**David S. Israel Trust**                  represented by   **Anne Orelind Decker**
                                                            (See above for address)
                                                            *TERMINATED: 09/28/2020*
                                                            *ATTORNEY TO BE NOTICED*

                                                            **Isabella Martinez**
                                                            (See above for address)
                                                            *ATTORNEY TO BE NOTICED*

                                                            **Linda Pham Lam**
                                                            (See above for address)
                                                            *ATTORNEY TO BE NOTICED*

                                                            **Matthew Whitacre Reiser**
                                                            (See above for address)
                                                            *ATTORNEY TO BE NOTICED*

                                                            **Michael Joseph Reiser , Sr.**
                                                            (See above for address)
                                                            *ATTORNEY TO BE NOTICED*

                                                            **Michael Lawrence Schrag**
                                                            (See above for address)
                                                            *ATTORNEY TO BE NOTICED*

                                                            **Samuel I. Ferguson**
                                                            (See above for address)
                                                            *ATTORNEY TO BE NOTICED*

                                                            **Seena Forouzan**
                                                            (See above for address)
                                                            *ATTORNEY TO BE NOTICED*

                                                            **Tyler Roberts Meade**
                                                            (See above for address)
                                                            *ATTORNEY TO BE NOTICED*

                                                            **Matthew C. Ferguson**
                                                            (See above for address)
                                                            *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Cynthia G Gottlob**                           represented by **Anne Orelind Decker**
(See above for address)
*TERMINATED: 09/28/2020*
*ATTORNEY TO BE NOTICED*

**Isabella Martinez**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Linda Pham Lam**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Matthew Whitacre Reiser**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Michael Joseph Reiser , Sr.**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Michael Lawrence Schrag**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Samuel I. Ferguson**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Seena Forouzan**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Tyler Roberts Meade**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Matthew C. Ferguson**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Bryan J Hawkins**                             represented by **Anne Orelind Decker**
(See above for address)
*TERMINATED: 09/28/2020*
*ATTORNEY TO BE NOTICED*

**Isabella Martinez**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Linda Pham Lam**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Matthew Whitacre Reiser**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Michael Joseph Reiser , Sr.**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Michael Lawrence Schrag**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Samuel I. Ferguson**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Seena Forouzan**

(See above for address)
*ATTORNEY TO BE NOTICED*

**Tyler Roberts Meade**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Matthew C. Ferguson**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Carol A Cushman**                          represented by **Anne Orelind Decker**
(See above for address)
*TERMINATED: 09/28/2020*
*ATTORNEY TO BE NOTICED*

**Isabella Martinez**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Linda Pham Lam**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Matthew Whitacre Reiser**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Michael Joseph Reiser , Sr.**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Michael Lawrence Schrag**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Samuel I. Ferguson**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Seena Forouzan**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Tyler Roberts Meade**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Matthew C. Ferguson**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Ludmila Malakhova**                        represented by **Anne Orelind Decker**
(See above for address)
*TERMINATED: 09/28/2020*
*ATTORNEY TO BE NOTICED*

**Isabella Martinez**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Linda Pham Lam**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Matthew Whitacre Reiser**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Michael Joseph Reiser , Sr.**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Michael Lawrence Schrag**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Samuel I. Ferguson**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Seena Forouzan**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Tyler Roberts Meade**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Matthew C. Ferguson**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

Monica M Campanella                          represented by   **Anne Orelind Decker**
*Trustee of the Le Befana Trust*                              (See above for address)
                                                             *TERMINATED: 09/28/2020*
                                                             *ATTORNEY TO BE NOTICED*

**Isabella Martinez**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Linda Pham Lam**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Matthew Whitacre Reiser**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Michael Joseph Reiser , Sr.**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Michael Lawrence Schrag**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Samuel I. Ferguson**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Seena Forouzan**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Tyler Roberts Meade**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Matthew C. Ferguson**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

Douglas Kadison                              represented by   **Anne Orelind Decker**
                                                             (See above for address)
                                                             *TERMINATED: 09/28/2020*
                                                             *ATTORNEY TO BE NOTICED*

**Isabella Martinez**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Linda Pham Lam**

(See above for address)
*ATTORNEY TO BE NOTICED*

**Matthew Whitacre Reiser**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Michael Joseph Reiser , Sr.**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Michael Lawrence Schrag**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Samuel I. Ferguson**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Seena Forouzan**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Tyler Roberts Meade**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Matthew C. Ferguson**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Bruce M Nesbitt**                      represented by   **Anne Orelind Decker**
*Trustee of the Bruce Nesbitt Revocable Trust*            (See above for address)
                                                          *TERMINATED: 09/28/2020*
                                                          *ATTORNEY TO BE NOTICED*

                                                          **Isabella Martinez**
                                                          (See above for address)
                                                          *ATTORNEY TO BE NOTICED*

                                                          **Linda Pham Lam**
                                                          (See above for address)
                                                          *ATTORNEY TO BE NOTICED*

                                                          **Matthew Whitacre Reiser**
                                                          (See above for address)
                                                          *ATTORNEY TO BE NOTICED*

                                                          **Michael Joseph Reiser , Sr.**
                                                          (See above for address)
                                                          *ATTORNEY TO BE NOTICED*

                                                          **Michael Lawrence Schrag**
                                                          (See above for address)
                                                          *ATTORNEY TO BE NOTICED*

                                                          **Samuel I. Ferguson**
                                                          (See above for address)
                                                          *ATTORNEY TO BE NOTICED*

                                                          **Seena Forouzan**
                                                          (See above for address)
                                                          *ATTORNEY TO BE NOTICED*

                                                          **Tyler Roberts Meade**
                                                          (See above for address)
                                                          *ATTORNEY TO BE NOTICED*

                                                          **Matthew C. Ferguson**
                                                          (See above for address)
                                                          *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Maria Gomez McEvoy**                              represented by **Anne Orelind Decker**
(See above for address)
*TERMINATED: 09/28/2020*
*ATTORNEY TO BE NOTICED*

**Isabella Martinez**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Linda Pham Lam**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Matthew Whitacre Reiser**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Michael Joseph Reiser , Sr.**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Michael Lawrence Schrag**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Samuel I. Ferguson**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Seena Forouzan**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Tyler Roberts Meade**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Matthew C. Ferguson**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Evan Rabinowitz**                              represented by **Anne Orelind Decker**
*Trustees of the Ami Rabinowitz Trust*
(See above for address)
*TERMINATED: 09/28/2020*
*ATTORNEY TO BE NOTICED*

**Isabella Martinez**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Linda Pham Lam**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Matthew Whitacre Reiser**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Michael Joseph Reiser , Sr.**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Michael Lawrence Schrag**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Samuel I. Ferguson**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Seena Forouzan**
(See above for address)
*ATTORNEY TO BE NOTICED*

CM/ECF - U.S. District Court:cod

**Tyler Roberts Meade**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Matthew C. Ferguson**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**
**William F Schofield, Jr.**                    represented by  **Anne Orelind Decker**
(See above for address)
*TERMINATED: 09/28/2020*
*ATTORNEY TO BE NOTICED*

**Isabella Martinez**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Linda Pham Lam**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Matthew Whitacre Reiser**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Michael Joseph Reiser , Sr.**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Michael Lawrence Schrag**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Samuel I. Ferguson**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Seena Forouzan**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Tyler Roberts Meade**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Matthew C. Ferguson**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**
**R. David & Cheryl M. Jones Revocable Living Trust**      represented by  **Anne Orelind Decker**
(See above for address)
*TERMINATED: 09/28/2020*
*ATTORNEY TO BE NOTICED*

**Isabella Martinez**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Linda Pham Lam**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Matthew Whitacre Reiser**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Michael Joseph Reiser , Sr.**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Michael Lawrence Schrag**

(See above for address)
*ATTORNEY TO BE NOTICED*

**Samuel I. Ferguson**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Seena Forouzan**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Tyler Roberts Meade**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Matthew C. Ferguson**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Jacob Louis Slevin**                      represented by   **Anne Orelind Decker**
                                                             (See above for address)
                                                             *TERMINATED: 09/28/2020*
                                                             *ATTORNEY TO BE NOTICED*

                                                             **Isabella Martinez**
                                                             (See above for address)
                                                             *ATTORNEY TO BE NOTICED*

                                                             **Linda Pham Lam**
                                                             (See above for address)
                                                             *ATTORNEY TO BE NOTICED*

                                                             **Matthew Whitacre Reiser**
                                                             (See above for address)
                                                             *ATTORNEY TO BE NOTICED*

                                                             **Michael Joseph Reiser , Sr.**
                                                             (See above for address)
                                                             *ATTORNEY TO BE NOTICED*

                                                             **Michael Lawrence Schrag**
                                                             (See above for address)
                                                             *ATTORNEY TO BE NOTICED*

                                                             **Samuel I. Ferguson**
                                                             (See above for address)
                                                             *ATTORNEY TO BE NOTICED*

                                                             **Seena Forouzan**
                                                             (See above for address)
                                                             *ATTORNEY TO BE NOTICED*

                                                             **Tyler Roberts Meade**
                                                             (See above for address)
                                                             *ATTORNEY TO BE NOTICED*

                                                             **Matthew C. Ferguson**
                                                             (See above for address)
                                                             *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Carla P Rosenthal**                       represented by   **Anne Orelind Decker**
                                                             (See above for address)
                                                             *TERMINATED: 09/28/2020*
                                                             *ATTORNEY TO BE NOTICED*

                                                             **Isabella Martinez**
                                                             (See above for address)
                                                             *ATTORNEY TO BE NOTICED*

                                                             **Linda Pham Lam**
                                                             (See above for address)
                                                             *ATTORNEY TO BE NOTICED*

**Matthew Whitacre Reiser**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Michael Joseph Reiser , Sr.**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Michael Lawrence Schrag**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Samuel I. Ferguson**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Seena Forouzan**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Tyler Roberts Meade**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Matthew C. Ferguson**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Jeanne G Parker**                    represented by **Anne Orelind Decker**
                                       (See above for address)
                                       *TERMINATED: 09/28/2020*
                                       *ATTORNEY TO BE NOTICED*

**Isabella Martinez**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Linda Pham Lam**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Matthew Whitacre Reiser**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Michael Joseph Reiser , Sr.**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Michael Lawrence Schrag**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Samuel I. Ferguson**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Seena Forouzan**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Tyler Roberts Meade**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Matthew C. Ferguson**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Clair F White**                      represented by **Anne Orelind Decker**
                                       (See above for address)

*TERMINATED: 09/28/2020*
*ATTORNEY TO BE NOTICED*

**Isabella Martinez**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Linda Pham Lam**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Matthew Whitacre Reiser**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Michael Joseph Reiser , Sr.**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Michael Lawrence Schrag**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Samuel I. Ferguson**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Seena Forouzan**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Tyler Roberts Meade**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Matthew C. Ferguson**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**R. David Jones**
*Trustee of the R. David & Cheryl M. Jones Revocable Living Trust*

represented by **Anne Orelind Decker**
(See above for address)
*TERMINATED: 09/28/2020*
*ATTORNEY TO BE NOTICED*

**Isabella Martinez**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Linda Pham Lam**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Matthew Whitacre Reiser**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Michael Joseph Reiser , Sr.**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Michael Lawrence Schrag**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Samuel I. Ferguson**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Seena Forouzan**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Tyler Roberts Meade**

(See above for address)
*ATTORNEY TO BE NOTICED*

**Matthew C. Ferguson**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Penny Brown**                          represented by   **Anne Orelind Decker**
(See above for address)
*TERMINATED: 09/28/2020*
*ATTORNEY TO BE NOTICED*

**Isabella Martinez**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Linda Pham Lam**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Matthew Whitacre Reiser**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Michael Joseph Reiser , Sr.**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Michael Lawrence Schrag**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Samuel I. Ferguson**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Seena Forouzan**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Tyler Roberts Meade**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Matthew C. Ferguson**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Jeffrey C Bermant**                    represented by   **Anne Orelind Decker**
(See above for address)
*TERMINATED: 09/28/2020*
*ATTORNEY TO BE NOTICED*

**Isabella Martinez**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Linda Pham Lam**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Matthew Whitacre Reiser**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Michael Joseph Reiser , Sr.**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Michael Lawrence Schrag**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Samuel I. Ferguson**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Seena Forouzan**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Tyler Roberts Meade**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Matthew C. Ferguson**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**David A Figliulo**                                represented by   **Anne Orelind Decker**
*The David & Lesa Figliulo Family Revocable Living Trust*             (See above for address)
                                                                     *TERMINATED: 09/28/2020*
                                                                     *ATTORNEY TO BE NOTICED*

**Isabella Martinez**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Linda Pham Lam**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Matthew Whitacre Reiser**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Michael Joseph Reiser , Sr.**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Michael Lawrence Schrag**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Samuel I. Ferguson**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Seena Forouzan**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Tyler Roberts Meade**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Matthew C. Ferguson**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Susan J Horwitz**                                represented by   **Anne Orelind Decker**
                                                                     (See above for address)
                                                                     *TERMINATED: 09/28/2020*
                                                                     *ATTORNEY TO BE NOTICED*

**Isabella Martinez**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Linda Pham Lam**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Matthew Whitacre Reiser**

(See above for address)
*ATTORNEY TO BE NOTICED*

**Michael Joseph Reiser , Sr.**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Michael Lawrence Schrag**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Samuel I. Ferguson**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Seena Forouzan**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Tyler Roberts Meade**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Matthew C. Ferguson**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Robert Hammer**                                represented by    **Anne Orelind Decker**
*Partner of Hammer Family Limited Partnership*                    (See above for address)
                                                                 *TERMINATED: 09/28/2020*
                                                                 *ATTORNEY TO BE NOTICED*

                                                                 **Isabella Martinez**
                                                                 (See above for address)
                                                                 *ATTORNEY TO BE NOTICED*

                                                                 **Linda Pham Lam**
                                                                 (See above for address)
                                                                 *ATTORNEY TO BE NOTICED*

                                                                 **Matthew Whitacre Reiser**
                                                                 (See above for address)
                                                                 *ATTORNEY TO BE NOTICED*

                                                                 **Michael Joseph Reiser , Sr.**
                                                                 (See above for address)
                                                                 *ATTORNEY TO BE NOTICED*

                                                                 **Michael Lawrence Schrag**
                                                                 (See above for address)
                                                                 *ATTORNEY TO BE NOTICED*

                                                                 **Samuel I. Ferguson**
                                                                 (See above for address)
                                                                 *ATTORNEY TO BE NOTICED*

                                                                 **Seena Forouzan**
                                                                 (See above for address)
                                                                 *ATTORNEY TO BE NOTICED*

                                                                 **Tyler Roberts Meade**
                                                                 (See above for address)
                                                                 *ATTORNEY TO BE NOTICED*

                                                                 **Matthew C. Ferguson**
                                                                 (See above for address)
                                                                 *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Susan J Sacher**                               represented by    **Anne Orelind Decker**
                                                                 (See above for address)
                                                                 *TERMINATED: 09/28/2020*
                                                                 *ATTORNEY TO BE NOTICED*

**Isabella Martinez**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Linda Pham Lam**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Matthew Whitacre Reiser**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Michael Joseph Reiser , Sr.**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Michael Lawrence Schrag**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Samuel I. Ferguson**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Seena Forouzan**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Tyler Roberts Meade**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Matthew C. Ferguson**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Pepkowitz Trust**                     represented by   **Anne Orelind Decker**
                                                         (See above for address)
                                                         *TERMINATED: 09/28/2020*
                                                         *ATTORNEY TO BE NOTICED*

                                                         **Isabella Martinez**
                                                         (See above for address)
                                                         *ATTORNEY TO BE NOTICED*

                                                         **Linda Pham Lam**
                                                         (See above for address)
                                                         *ATTORNEY TO BE NOTICED*

                                                         **Matthew Whitacre Reiser**
                                                         (See above for address)
                                                         *ATTORNEY TO BE NOTICED*

                                                         **Michael Joseph Reiser , Sr.**
                                                         (See above for address)
                                                         *ATTORNEY TO BE NOTICED*

                                                         **Michael Lawrence Schrag**
                                                         (See above for address)
                                                         *ATTORNEY TO BE NOTICED*

                                                         **Samuel I. Ferguson**
                                                         (See above for address)
                                                         *ATTORNEY TO BE NOTICED*

                                                         **Seena Forouzan**
                                                         (See above for address)
                                                         *ATTORNEY TO BE NOTICED*

                                                         **Tyler Roberts Meade**
                                                         (See above for address)
                                                         *ATTORNEY TO BE NOTICED*

**Matthew C. Ferguson**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Ellen Blanchard**                                    represented by   **Anne Orelind Decker**
(See above for address)
*TERMINATED: 09/28/2020*
*ATTORNEY TO BE NOTICED*

**Isabella Martinez**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Linda Pham Lam**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Matthew Whitacre Reiser**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Michael Joseph Reiser , Sr.**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Michael Lawrence Schrag**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Samuel I. Ferguson**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Seena Forouzan**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Tyler Roberts Meade**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Matthew C. Ferguson**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Mountain Drive Trust**                               represented by   **Anne Orelind Decker**
(See above for address)
*TERMINATED: 09/28/2020*
*ATTORNEY TO BE NOTICED*

**Isabella Martinez**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Linda Pham Lam**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Matthew Whitacre Reiser**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Michael Joseph Reiser , Sr.**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Michael Lawrence Schrag**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Samuel I. Ferguson**

(See above for address)
*ATTORNEY TO BE NOTICED*

**Seena Forouzan**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Tyler Roberts Meade**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Matthew C. Ferguson**
(See above for address)
*ATTORNEY TO BE NOTICED*

<u>**Plaintiff**</u>

**Elizabeth M Simon**                    represented by   **Anne Orelind Decker**
(See above for address)
*TERMINATED: 09/28/2020*
*ATTORNEY TO BE NOTICED*

**Isabella Martinez**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Linda Pham Lam**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Matthew Whitacre Reiser**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Michael Joseph Reiser , Sr.**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Michael Lawrence Schrag**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Samuel I. Ferguson**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Seena Forouzan**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Tyler Roberts Meade**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Matthew C. Ferguson**
(See above for address)
*ATTORNEY TO BE NOTICED*

<u>**Plaintiff**</u>

**Danny V Lackey**                       represented by   **Anne Orelind Decker**
*Trustee of the Danny V. Lackey Living Trust*                    (See above for address)
*TERMINATED: 09/28/2020*
*ATTORNEY TO BE NOTICED*

**Isabella Martinez**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Linda Pham Lam**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Matthew Whitacre Reiser**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Michael Joseph Reiser , Sr.**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Michael Lawrence Schrag**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Samuel I. Ferguson**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Seena Forouzan**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Tyler Roberts Meade**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Matthew C. Ferguson**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Lesa A Figliulo**
*The David & Lesa Figliulo Family Revocable Living Trust*

represented by **Anne Orelind Decker**
(See above for address)
*TERMINATED: 09/28/2020*
*ATTORNEY TO BE NOTICED*

**Isabella Martinez**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Linda Pham Lam**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Matthew Whitacre Reiser**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Michael Joseph Reiser , Sr.**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Michael Lawrence Schrag**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Samuel I. Ferguson**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Seena Forouzan**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Tyler Roberts Meade**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Matthew C. Ferguson**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Vladimir Malakhova**

represented by **Anne Orelind Decker**
(See above for address)
*TERMINATED: 09/28/2020*
*ATTORNEY TO BE NOTICED*

**Isabella Martinez**

(See above for address)
*ATTORNEY TO BE NOTICED*

**Linda Pham Lam**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Matthew Whitacre Reiser**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Michael Joseph Reiser , Sr.**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Michael Lawrence Schrag**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Samuel I. Ferguson**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Seena Forouzan**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Tyler Roberts Meade**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Matthew C. Ferguson**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Michael P Pacin**                    represented by   **Anne Orelind Decker**
(See above for address)
*TERMINATED: 09/28/2020*
*ATTORNEY TO BE NOTICED*

**Isabella Martinez**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Linda Pham Lam**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Matthew Whitacre Reiser**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Michael Joseph Reiser , Sr.**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Michael Lawrence Schrag**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Samuel I. Ferguson**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Seena Forouzan**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Tyler Roberts Meade**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Matthew C. Ferguson**

(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Reeta G. Casey Revocable Living Trust**          represented by   **Anne Orelind Decker**
(See above for address)
*TERMINATED: 09/28/2020*
*ATTORNEY TO BE NOTICED*

**Isabella Martinez**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Linda Pham Lam**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Matthew Whitacre Reiser**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Michael Joseph Reiser , Sr.**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Michael Lawrence Schrag**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Samuel I. Ferguson**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Seena Forouzan**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Tyler Roberts Meade**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Matthew C. Ferguson**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Robert C Hubbell**          represented by   **Anne Orelind Decker**
(See above for address)
*TERMINATED: 09/28/2020*
*ATTORNEY TO BE NOTICED*

**Isabella Martinez**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Linda Pham Lam**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Matthew Whitacre Reiser**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Michael Joseph Reiser , Sr.**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Michael Lawrence Schrag**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Samuel I. Ferguson**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Seena Forouzan**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Tyler Roberts Meade**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Matthew C. Ferguson**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Susan S Creech**                        represented by   **Anne Orelind Decker**
(See above for address)
*TERMINATED: 09/28/2020*
*ATTORNEY TO BE NOTICED*

**Isabella Martinez**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Linda Pham Lam**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Matthew Whitacre Reiser**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Michael Joseph Reiser , Sr.**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Michael Lawrence Schrag**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Samuel I. Ferguson**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Seena Forouzan**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Tyler Roberts Meade**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Matthew C. Ferguson**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**David Schaecter**                       represented by   **Anne Orelind Decker**
(See above for address)
*TERMINATED: 09/28/2020*
*ATTORNEY TO BE NOTICED*

**Isabella Martinez**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Linda Pham Lam**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Matthew Whitacre Reiser**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Michael Joseph Reiser , Sr.**

(See above for address)
*ATTORNEY TO BE NOTICED*

**Michael Lawrence Schrag**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Samuel I. Ferguson**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Seena Forouzan**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Tyler Roberts Meade**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Matthew C. Ferguson**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Frank R Vogl**                              represented by    **Anne Orelind Decker**
                                                                (See above for address)
                                                                *TERMINATED: 09/28/2020*
                                                                *ATTORNEY TO BE NOTICED*

                                                                **Isabella Martinez**
                                                                (See above for address)
                                                                *ATTORNEY TO BE NOTICED*

                                                                **Linda Pham Lam**
                                                                (See above for address)
                                                                *ATTORNEY TO BE NOTICED*

                                                                **Matthew Whitacre Reiser**
                                                                (See above for address)
                                                                *ATTORNEY TO BE NOTICED*

                                                                **Michael Joseph Reiser , Sr.**
                                                                (See above for address)
                                                                *ATTORNEY TO BE NOTICED*

                                                                **Michael Lawrence Schrag**
                                                                (See above for address)
                                                                *ATTORNEY TO BE NOTICED*

                                                                **Samuel I. Ferguson**
                                                                (See above for address)
                                                                *ATTORNEY TO BE NOTICED*

                                                                **Seena Forouzan**
                                                                (See above for address)
                                                                *ATTORNEY TO BE NOTICED*

                                                                **Tyler Roberts Meade**
                                                                (See above for address)
                                                                *ATTORNEY TO BE NOTICED*

                                                                **Matthew C. Ferguson**
                                                                (See above for address)
                                                                *ATTORNEY TO BE NOTICED*

**Plaintiff**

**John Egle**                                represented by    **Anne Orelind Decker**
                                                                (See above for address)
                                                                *TERMINATED: 09/28/2020*
                                                                *ATTORNEY TO BE NOTICED*

                                                                **Isabella Martinez**
                                                                (See above for address)
                                                                *ATTORNEY TO BE NOTICED*

**Linda Pham Lam**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Matthew Whitacre Reiser**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Michael Joseph Reiser , Sr.**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Michael Lawrence Schrag**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Samuel I. Ferguson**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Seena Forouzan**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Tyler Roberts Meade**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Matthew C. Ferguson**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Kevin E Grant**                    represented by  **Anne Orelind Decker**
                                      (See above for address)
                                      *TERMINATED: 09/28/2020*
                                      *ATTORNEY TO BE NOTICED*

                                      **Isabella Martinez**
                                      (See above for address)
                                      *ATTORNEY TO BE NOTICED*

                                      **Linda Pham Lam**
                                      (See above for address)
                                      *ATTORNEY TO BE NOTICED*

                                      **Matthew Whitacre Reiser**
                                      (See above for address)
                                      *ATTORNEY TO BE NOTICED*

                                      **Michael Joseph Reiser , Sr.**
                                      (See above for address)
                                      *ATTORNEY TO BE NOTICED*

                                      **Michael Lawrence Schrag**
                                      (See above for address)
                                      *ATTORNEY TO BE NOTICED*

                                      **Samuel I. Ferguson**
                                      (See above for address)
                                      *ATTORNEY TO BE NOTICED*

                                      **Seena Forouzan**
                                      (See above for address)
                                      *ATTORNEY TO BE NOTICED*

                                      **Tyler Roberts Meade**
                                      (See above for address)
                                      *ATTORNEY TO BE NOTICED*

                                      **Matthew C. Ferguson**
                                      (See above for address)
                                      *ATTORNEY TO BE NOTICED*

10/14/21, 10:04 AM                                    CM/ECF - U.S. District Court:cod

**Plaintiff**

**Samuel H Pepkowitz**                          represented by   **Anne Orelind Decker**
*Trustee of the Pepkowitz Trust*                                (See above for address)
                                                                *TERMINATED: 09/28/2020*
                                                                *ATTORNEY TO BE NOTICED*

                                                                **Isabella Martinez**
                                                                (See above for address)
                                                                *ATTORNEY TO BE NOTICED*

                                                                **Linda Pham Lam**
                                                                (See above for address)
                                                                *ATTORNEY TO BE NOTICED*

                                                                **Matthew Whitacre Reiser**
                                                                (See above for address)
                                                                *ATTORNEY TO BE NOTICED*

                                                                **Michael Joseph Reiser , Sr.**
                                                                (See above for address)
                                                                *ATTORNEY TO BE NOTICED*

                                                                **Michael Lawrence Schrag**
                                                                (See above for address)
                                                                *ATTORNEY TO BE NOTICED*

                                                                **Samuel I. Ferguson**
                                                                (See above for address)
                                                                *ATTORNEY TO BE NOTICED*

                                                                **Seena Forouzan**
                                                                (See above for address)
                                                                *ATTORNEY TO BE NOTICED*

                                                                **Tyler Roberts Meade**
                                                                (See above for address)
                                                                *ATTORNEY TO BE NOTICED*

                                                                **Matthew C. Ferguson**
                                                                (See above for address)
                                                                *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Melissa T Crowley**                           represented by   **Anne Orelind Decker**
*Trustee of the Peter Charles Crowley Trust*                    (See above for address)
                                                                *TERMINATED: 09/28/2020*
                                                                *ATTORNEY TO BE NOTICED*

                                                                **Isabella Martinez**
                                                                (See above for address)
                                                                *ATTORNEY TO BE NOTICED*

                                                                **Linda Pham Lam**
                                                                (See above for address)
                                                                *ATTORNEY TO BE NOTICED*

                                                                **Matthew Whitacre Reiser**
                                                                (See above for address)
                                                                *ATTORNEY TO BE NOTICED*

                                                                **Michael Joseph Reiser , Sr.**
                                                                (See above for address)
                                                                *ATTORNEY TO BE NOTICED*

                                                                **Michael Lawrence Schrag**
                                                                (See above for address)
                                                                *ATTORNEY TO BE NOTICED*

                                                                **Samuel I. Ferguson**
                                                                (See above for address)
                                                                *ATTORNEY TO BE NOTICED*

                                                                **Seena Forouzan**

(See above for address)
*ATTORNEY TO BE NOTICED*

**Tyler Roberts Meade**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Matthew C. Ferguson**
(See above for address)
*ATTORNEY TO BE NOTICED*

<u>**Plaintiff**</u>

**Pat A Chavin**                          represented by   **Anne Orelind Decker**
(See above for address)
*TERMINATED: 09/28/2020*
*ATTORNEY TO BE NOTICED*

**Isabella Martinez**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Linda Pham Lam**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Matthew Whitacre Reiser**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Michael Joseph Reiser , Sr.**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Michael Lawrence Schrag**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Samuel I. Ferguson**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Seena Forouzan**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Tyler Roberts Meade**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Matthew C. Ferguson**
(See above for address)
*ATTORNEY TO BE NOTICED*

<u>**Plaintiff**</u>

**Anthony F Prinster**                    represented by   **Anne Orelind Decker**
(See above for address)
*TERMINATED: 09/28/2020*
*ATTORNEY TO BE NOTICED*

**Isabella Martinez**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Linda Pham Lam**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Matthew Whitacre Reiser**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Michael Joseph Reiser , Sr.**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Michael Lawrence Schrag**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Samuel I. Ferguson**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Seena Forouzan**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Tyler Roberts Meade**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Matthew C. Ferguson**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Catherine G.C. Kimball**                    represented by   **Anne Orelind Decker**
(See above for address)
*TERMINATED: 09/28/2020*
*ATTORNEY TO BE NOTICED*

**Isabella Martinez**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Linda Pham Lam**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Matthew Whitacre Reiser**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Michael Joseph Reiser , Sr.**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Michael Lawrence Schrag**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Samuel I. Ferguson**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Seena Forouzan**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Tyler Roberts Meade**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Matthew C. Ferguson**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**John Patrick McEvoy**                    represented by   **Anne Orelind Decker**
(See above for address)
*TERMINATED: 09/28/2020*
*ATTORNEY TO BE NOTICED*

**Isabella Martinez**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Linda Pham Lam**

(See above for address)
*ATTORNEY TO BE NOTICED*

**Matthew Whitacre Reiser**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Michael Joseph Reiser , Sr.**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Michael Lawrence Schrag**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Samuel I. Ferguson**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Seena Forouzan**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Tyler Roberts Meade**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Matthew C. Ferguson**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Caroline I Gurland**                     represented by   **Anne Orelind Decker**
(See above for address)
*TERMINATED: 09/28/2020*
*ATTORNEY TO BE NOTICED*

**Isabella Martinez**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Linda Pham Lam**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Matthew Whitacre Reiser**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Michael Joseph Reiser , Sr.**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Michael Lawrence Schrag**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Samuel I. Ferguson**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Seena Forouzan**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Tyler Roberts Meade**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Matthew C. Ferguson**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Phyllis Schofield**                                 represented by   **Anne Orelind Decker**
                                                                       (See above for address)
                                                                       *TERMINATED: 09/28/2020*
                                                                       *ATTORNEY TO BE NOTICED*

                                                                       **Isabella Martinez**
                                                                       (See above for address)
                                                                       *ATTORNEY TO BE NOTICED*

                                                                       **Linda Pham Lam**
                                                                       (See above for address)
                                                                       *ATTORNEY TO BE NOTICED*

                                                                       **Matthew Whitacre Reiser**
                                                                       (See above for address)
                                                                       *ATTORNEY TO BE NOTICED*

                                                                       **Michael Joseph Reiser , Sr.**
                                                                       (See above for address)
                                                                       *ATTORNEY TO BE NOTICED*

                                                                       **Michael Lawrence Schrag**
                                                                       (See above for address)
                                                                       *ATTORNEY TO BE NOTICED*

                                                                       **Samuel I. Ferguson**
                                                                       (See above for address)
                                                                       *ATTORNEY TO BE NOTICED*

                                                                       **Seena Forouzan**
                                                                       (See above for address)
                                                                       *ATTORNEY TO BE NOTICED*

                                                                       **Tyler Roberts Meade**
                                                                       (See above for address)
                                                                       *ATTORNEY TO BE NOTICED*

                                                                       **Matthew C. Ferguson**
                                                                       (See above for address)
                                                                       *ATTORNEY TO BE NOTICED*

**Plaintiff**

**JH Capital Corporation**                           represented by   **Anne Orelind Decker**
*a voluntary dissolved Florida corporation*                           (See above for address)
                                                                       *TERMINATED: 09/28/2020*
                                                                       *ATTORNEY TO BE NOTICED*

                                                                       **Isabella Martinez**
                                                                       (See above for address)
                                                                       *ATTORNEY TO BE NOTICED*

                                                                       **Linda Pham Lam**
                                                                       (See above for address)
                                                                       *ATTORNEY TO BE NOTICED*

                                                                       **Matthew Whitacre Reiser**
                                                                       (See above for address)
                                                                       *ATTORNEY TO BE NOTICED*

                                                                       **Michael Joseph Reiser , Sr.**
                                                                       (See above for address)
                                                                       *ATTORNEY TO BE NOTICED*

                                                                       **Michael Lawrence Schrag**
                                                                       (See above for address)
                                                                       *ATTORNEY TO BE NOTICED*

                                                                       **Samuel I. Ferguson**
                                                                       (See above for address)
                                                                       *ATTORNEY TO BE NOTICED*

                                                                       **Seena Forouzan**
                                                                       (See above for address)
                                                                       *ATTORNEY TO BE NOTICED*

**Tyler Roberts Meade**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Matthew C. Ferguson**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**
**Garry R Kimball**                    represented by   **Anne Orelind Decker**
(See above for address)
*TERMINATED: 09/28/2020*
*ATTORNEY TO BE NOTICED*

**Isabella Martinez**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Linda Pham Lam**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Matthew Whitacre Reiser**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Michael Joseph Reiser , Sr.**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Michael Lawrence Schrag**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Samuel I. Ferguson**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Seena Forouzan**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Tyler Roberts Meade**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Matthew C. Ferguson**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**
**Jennifer Blanchard**                 represented by   **Anne Orelind Decker**
(See above for address)
*TERMINATED: 09/28/2020*
*ATTORNEY TO BE NOTICED*

**Isabella Martinez**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Linda Pham Lam**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Matthew Whitacre Reiser**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Michael Joseph Reiser , Sr.**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Michael Lawrence Schrag**

(See above for address)
*ATTORNEY TO BE NOTICED*

**Samuel I. Ferguson**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Seena Forouzan**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Tyler Roberts Meade**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Matthew C. Ferguson**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Deborah Joy Kohler**                      represented by **Anne Orelind Decker**
                                                            (See above for address)
                                                            *TERMINATED: 09/28/2020*
                                                            *ATTORNEY TO BE NOTICED*

                                                            **Isabella Martinez**
                                                            (See above for address)
                                                            *ATTORNEY TO BE NOTICED*

                                                            **Linda Pham Lam**
                                                            (See above for address)
                                                            *ATTORNEY TO BE NOTICED*

                                                            **Matthew Whitacre Reiser**
                                                            (See above for address)
                                                            *ATTORNEY TO BE NOTICED*

                                                            **Michael Joseph Reiser , Sr.**
                                                            (See above for address)
                                                            *ATTORNEY TO BE NOTICED*

                                                            **Michael Lawrence Schrag**
                                                            (See above for address)
                                                            *ATTORNEY TO BE NOTICED*

                                                            **Samuel I. Ferguson**
                                                            (See above for address)
                                                            *ATTORNEY TO BE NOTICED*

                                                            **Seena Forouzan**
                                                            (See above for address)
                                                            *ATTORNEY TO BE NOTICED*

                                                            **Tyler Roberts Meade**
                                                            (See above for address)
                                                            *ATTORNEY TO BE NOTICED*

                                                            **Matthew C. Ferguson**
                                                            (See above for address)
                                                            *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Lynda Overly Levengood**                  represented by **Anne Orelind Decker**
                                                            (See above for address)
                                                            *TERMINATED: 09/28/2020*
                                                            *ATTORNEY TO BE NOTICED*

                                                            **Isabella Martinez**
                                                            (See above for address)
                                                            *ATTORNEY TO BE NOTICED*

                                                            **Linda Pham Lam**
                                                            (See above for address)
                                                            *ATTORNEY TO BE NOTICED*

**Matthew Whitacre Reiser**
(See for address)
*ATTORNEY TO BE NOTICED*

**Michael Joseph Reiser , Sr.**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Michael Lawrence Schrag**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Samuel I. Ferguson**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Seena Forouzan**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Tyler Roberts Meade**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Matthew C. Ferguson**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Christopher Branoff**                    represented by   **Anne Orelind Decker**
                                                            (See above for address)
                                                            *TERMINATED: 09/28/2020*
                                                            *ATTORNEY TO BE NOTICED*

                                                            **Isabella Martinez**
                                                            (See above for address)
                                                            *ATTORNEY TO BE NOTICED*

                                                            **Linda Pham Lam**
                                                            (See above for address)
                                                            *ATTORNEY TO BE NOTICED*

                                                            **Matthew Whitacre Reiser**
                                                            (See above for address)
                                                            *ATTORNEY TO BE NOTICED*

                                                            **Michael Joseph Reiser , Sr.**
                                                            (See above for address)
                                                            *ATTORNEY TO BE NOTICED*

                                                            **Michael Lawrence Schrag**
                                                            (See above for address)
                                                            *ATTORNEY TO BE NOTICED*

                                                            **Samuel I. Ferguson**
                                                            (See above for address)
                                                            *ATTORNEY TO BE NOTICED*

                                                            **Seena Forouzan**
                                                            (See above for address)
                                                            *ATTORNEY TO BE NOTICED*

                                                            **Tyler Roberts Meade**
                                                            (See above for address)
                                                            *ATTORNEY TO BE NOTICED*

                                                            **Matthew C. Ferguson**
                                                            (See above for address)
                                                            *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Anna P Zalk**                            represented by   **Anne Orelind Decker**
                                                            (See above for address)

*TERMINATED: 09/28/2020*
*ATTORNEY TO BE NOTICED*

**Isabella Martinez**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Linda Pham Lam**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Matthew Whitacre Reiser**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Michael Joseph Reiser , Sr.**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Michael Lawrence Schrag**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Samuel I. Ferguson**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Seena Forouzan**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Tyler Roberts Meade**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Matthew C. Ferguson**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Barbara L. Palazzolo Revocable Trust**                represented by    **Anne Orelind Decker**
(See above for address)
*TERMINATED: 09/28/2020*
*ATTORNEY TO BE NOTICED*

**Isabella Martinez**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Linda Pham Lam**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Matthew Whitacre Reiser**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Michael Joseph Reiser , Sr.**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Michael Lawrence Schrag**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Samuel I. Ferguson**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Seena Forouzan**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Tyler Roberts Meade**

(See above for address)
*ATTORNEY TO BE NOTICED*

**Matthew C. Ferguson**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Milan Randic Trust**                                represented by   **Anne Orelind Decker**
(See above for address)
*TERMINATED: 09/28/2020*
*ATTORNEY TO BE NOTICED*

**Isabella Martinez**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Linda Pham Lam**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Matthew Whitacre Reiser**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Michael Joseph Reiser , Sr.**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Michael Lawrence Schrag**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Samuel I. Ferguson**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Seena Forouzan**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Tyler Roberts Meade**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Matthew C. Ferguson**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Louise B Hoversten**                                represented by   **Anne Orelind Decker**
(See above for address)
*TERMINATED: 09/28/2020*
*ATTORNEY TO BE NOTICED*

**Isabella Martinez**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Linda Pham Lam**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Matthew Whitacre Reiser**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Michael Joseph Reiser , Sr.**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Michael Lawrence Schrag**
(See above for address)
*ATTORNEY TO BE NOTICED*

CM/ECF - U.S. District Court:cod

**Samuel I. Ferguson**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Seena Forouzan**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Tyler Roberts Meade**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Matthew C. Ferguson**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Christiane Nicolini Glazer**                          represented by   **Anne Orelind Decker**
*Trustee of the Christiane Nicolini Glazer Trust*                        (See above for address)
                                                                         *TERMINATED: 09/28/2020*
                                                                         *ATTORNEY TO BE NOTICED*

                                                                         **Isabella Martinez**
                                                                         (See above for address)
                                                                         *ATTORNEY TO BE NOTICED*

                                                                         **Linda Pham Lam**
                                                                         (See above for address)
                                                                         *ATTORNEY TO BE NOTICED*

                                                                         **Matthew Whitacre Reiser**
                                                                         (See above for address)
                                                                         *ATTORNEY TO BE NOTICED*

                                                                         **Michael Joseph Reiser , Sr.**
                                                                         (See above for address)
                                                                         *ATTORNEY TO BE NOTICED*

                                                                         **Michael Lawrence Schrag**
                                                                         (See above for address)
                                                                         *ATTORNEY TO BE NOTICED*

                                                                         **Samuel I. Ferguson**
                                                                         (See above for address)
                                                                         *ATTORNEY TO BE NOTICED*

                                                                         **Seena Forouzan**
                                                                         (See above for address)
                                                                         *ATTORNEY TO BE NOTICED*

                                                                         **Tyler Roberts Meade**
                                                                         (See above for address)
                                                                         *ATTORNEY TO BE NOTICED*

                                                                         **Matthew C. Ferguson**
                                                                         (See above for address)
                                                                         *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Laura A Hawkins**                                      represented by   **Anne Orelind Decker**
                                                                         (See above for address)
                                                                         *TERMINATED: 09/28/2020*
                                                                         *ATTORNEY TO BE NOTICED*

                                                                         **Isabella Martinez**
                                                                         (See above for address)
                                                                         *ATTORNEY TO BE NOTICED*

                                                                         **Linda Pham Lam**
                                                                         (See above for address)
                                                                         *ATTORNEY TO BE NOTICED*

                                                                         **Matthew Whitacre Reiser**

(See above for address)
*ATTORNEY TO BE NOTICED*

**Michael Joseph Reiser , Sr.**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Michael Lawrence Schrag**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Samuel I. Ferguson**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Seena Forouzan**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Tyler Roberts Meade**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Matthew C. Ferguson**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Nancy A Petrie**                    represented by  **Anne Orelind Decker**
                                                     (See above for address)
                                                     *TERMINATED: 09/28/2020*
                                                     *ATTORNEY TO BE NOTICED*

                                                     **Isabella Martinez**
                                                     (See above for address)
                                                     *ATTORNEY TO BE NOTICED*

                                                     **Linda Pham Lam**
                                                     (See above for address)
                                                     *ATTORNEY TO BE NOTICED*

                                                     **Matthew Whitacre Reiser**
                                                     (See above for address)
                                                     *ATTORNEY TO BE NOTICED*

                                                     **Michael Joseph Reiser , Sr.**
                                                     (See above for address)
                                                     *ATTORNEY TO BE NOTICED*

                                                     **Michael Lawrence Schrag**
                                                     (See above for address)
                                                     *ATTORNEY TO BE NOTICED*

                                                     **Samuel I. Ferguson**
                                                     (See above for address)
                                                     *ATTORNEY TO BE NOTICED*

                                                     **Seena Forouzan**
                                                     (See above for address)
                                                     *ATTORNEY TO BE NOTICED*

                                                     **Tyler Roberts Meade**
                                                     (See above for address)
                                                     *ATTORNEY TO BE NOTICED*

                                                     **Matthew C. Ferguson**
                                                     (See above for address)
                                                     *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Ami Rabinowitz Trust**              represented by  **Anne Orelind Decker**
                                                     (See above for address)
                                                     *TERMINATED: 09/28/2020*
                                                     *ATTORNEY TO BE NOTICED*

**Isabella Martinez**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Linda Pham Lam**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Matthew Whitacre Reiser**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Michael Joseph Reiser , Sr.**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Michael Lawrence Schrag**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Samuel I. Ferguson**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Seena Forouzan**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Tyler Roberts Meade**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Matthew C. Ferguson**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Rock Pile, LLC**
*a Minnesota limited liability company*

represented by **Anne Orelind Decker**
(See above for address)
*TERMINATED: 09/28/2020*
*ATTORNEY TO BE NOTICED*

**Isabella Martinez**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Linda Pham Lam**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Matthew Whitacre Reiser**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Michael Joseph Reiser , Sr.**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Michael Lawrence Schrag**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Samuel I. Ferguson**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Seena Forouzan**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Tyler Roberts Meade**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Matthew C. Ferguson**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Brenda C Friedman**                    represented by   **Anne Orelind Decker**
(See above for address)
*TERMINATED: 09/28/2020*
*ATTORNEY TO BE NOTICED*

**Isabella Martinez**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Linda Pham Lam**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Matthew Whitacre Reiser**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Michael Joseph Reiser , Sr.**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Michael Lawrence Schrag**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Samuel I. Ferguson**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Seena Forouzan**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Tyler Roberts Meade**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Matthew C. Ferguson**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Nancy L. Lackey Living Trust**             represented by   **Anne Orelind Decker**
(See above for address)
*TERMINATED: 09/28/2020*
*ATTORNEY TO BE NOTICED*

**Isabella Martinez**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Linda Pham Lam**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Matthew Whitacre Reiser**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Michael Joseph Reiser , Sr.**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Michael Lawrence Schrag**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Samuel I. Ferguson**

(See above for address)
*ATTORNEY TO BE NOTICED*

**Seena Forouzan**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Tyler Roberts Meade**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Matthew C. Ferguson**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Margaret Palm**                          represented by **Anne Orelind Decker**
                                           (See above for address)
                                           *TERMINATED: 09/28/2020*
                                           *ATTORNEY TO BE NOTICED*

                                           **Isabella Martinez**
                                           (See above for address)
                                           *ATTORNEY TO BE NOTICED*

                                           **Linda Pham Lam**
                                           (See above for address)
                                           *ATTORNEY TO BE NOTICED*

                                           **Matthew Whitacre Reiser**
                                           (See above for address)
                                           *ATTORNEY TO BE NOTICED*

                                           **Michael Joseph Reiser , Sr.**
                                           (See above for address)
                                           *ATTORNEY TO BE NOTICED*

                                           **Michael Lawrence Schrag**
                                           (See above for address)
                                           *ATTORNEY TO BE NOTICED*

                                           **Samuel I. Ferguson**
                                           (See above for address)
                                           *ATTORNEY TO BE NOTICED*

                                           **Seena Forouzan**
                                           (See above for address)
                                           *ATTORNEY TO BE NOTICED*

                                           **Tyler Roberts Meade**
                                           (See above for address)
                                           *ATTORNEY TO BE NOTICED*

                                           **Matthew C. Ferguson**
                                           (See above for address)
                                           *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Joseph Fryzer**                          represented by **Anne Orelind Decker**
                                           (See above for address)
                                           *TERMINATED: 09/28/2020*
                                           *ATTORNEY TO BE NOTICED*

                                           **Isabella Martinez**
                                           (See above for address)
                                           *ATTORNEY TO BE NOTICED*

                                           **Linda Pham Lam**
                                           (See above for address)
                                           *ATTORNEY TO BE NOTICED*

                                           **Matthew Whitacre Reiser**
                                           (See above for address)
                                           *ATTORNEY TO BE NOTICED*

Michael Joseph Reiser , Sr.
(See above for address)
*ATTORNEY TO BE NOTICED*

Michael Lawrence Schrag
(See above for address)
*ATTORNEY TO BE NOTICED*

Samuel I. Ferguson
(See above for address)
*ATTORNEY TO BE NOTICED*

Seena Forouzan
(See above for address)
*ATTORNEY TO BE NOTICED*

Tyler Roberts Meade
(See above for address)
*ATTORNEY TO BE NOTICED*

Matthew C. Ferguson
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Timothy J Hyland**
*Trustee of the Hyland Revocable Living Trust*

represented by Anne Orelind Decker
(See above for address)
*TERMINATED: 09/28/2020*
*ATTORNEY TO BE NOTICED*

Isabella Martinez
(See above for address)
*ATTORNEY TO BE NOTICED*

Linda Pham Lam
(See above for address)
*ATTORNEY TO BE NOTICED*

Matthew Whitacre Reiser
(See above for address)
*ATTORNEY TO BE NOTICED*

Michael Joseph Reiser , Sr.
(See above for address)
*ATTORNEY TO BE NOTICED*

Michael Lawrence Schrag
(See above for address)
*ATTORNEY TO BE NOTICED*

Samuel I. Ferguson
(See above for address)
*ATTORNEY TO BE NOTICED*

Seena Forouzan
(See above for address)
*ATTORNEY TO BE NOTICED*

Tyler Roberts Meade
(See above for address)
*ATTORNEY TO BE NOTICED*

Matthew C. Ferguson
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Bruce E Reid**

represented by Anne Orelind Decker
(See above for address)
*TERMINATED: 09/28/2020*
*ATTORNEY TO BE NOTICED*

Isabella Martinez

CM/ECF - U.S. District Court:cod

(See above for address)
*ATTORNEY TO BE NOTICED*

**Linda Pham Lam**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Matthew Whitacre Reiser**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Michael Joseph Reiser , Sr.**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Michael Lawrence Schrag**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Samuel I. Ferguson**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Seena Forouzan**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Tyler Roberts Meade**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Matthew C. Ferguson**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Gilbert P Gradinger**                    represented by   **Anne Orelind Decker**
(See above for address)
*TERMINATED: 09/28/2020*
*ATTORNEY TO BE NOTICED*

**Isabella Martinez**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Linda Pham Lam**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Matthew Whitacre Reiser**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Michael Joseph Reiser , Sr.**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Michael Lawrence Schrag**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Samuel I. Ferguson**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Seena Forouzan**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Tyler Roberts Meade**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Matthew C. Ferguson**

CM/ECF - U.S. District Court:cod

**Plaintiff**

**JAWSFW, LLC**
*a Georgia limited liability company*

represented by **Anne Orelind Decker**
(See above for address)
*TERMINATED: 09/28/2020*
*ATTORNEY TO BE NOTICED*

**Isabella Martinez**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Linda Pham Lam**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Matthew C. Ferguson**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Matthew Whitacre Reiser**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Michael Joseph Reiser , Sr.**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Michael Lawrence Schrag**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Samuel I. Ferguson**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Seena Forouzan**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Tyler Roberts Meade**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Karen G. Baronne**

represented by **Anne Orelind Decker**
(See above for address)
*TERMINATED: 09/28/2020*
*ATTORNEY TO BE NOTICED*

**Isabella Martinez**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Linda Pham Lam**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Matthew C. Ferguson**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Matthew Whitacre Reiser**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Michael Joseph Reiser , Sr.**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Michael Lawrence Schrag**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Samuel I. Ferguson**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Seena Forouzan**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Tyler Roberts Meade**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Lon Baronne**                                 represented by   **Anne Orelind Decker**
                                                                 (See above for address)
                                                                 *TERMINATED: 09/28/2020*
                                                                 *ATTORNEY TO BE NOTICED*

                                                                 **Isabella Martinez**
                                                                 (See above for address)
                                                                 *ATTORNEY TO BE NOTICED*

                                                                 **Linda Pham Lam**
                                                                 (See above for address)
                                                                 *ATTORNEY TO BE NOTICED*

                                                                 **Matthew C. Ferguson**
                                                                 (See above for address)
                                                                 *ATTORNEY TO BE NOTICED*

                                                                 **Matthew Whitacre Reiser**
                                                                 (See above for address)
                                                                 *ATTORNEY TO BE NOTICED*

                                                                 **Michael Joseph Reiser , Sr.**
                                                                 (See above for address)
                                                                 *ATTORNEY TO BE NOTICED*

                                                                 **Michael Lawrence Schrag**
                                                                 (See above for address)
                                                                 *ATTORNEY TO BE NOTICED*

                                                                 **Samuel I. Ferguson**
                                                                 (See above for address)
                                                                 *ATTORNEY TO BE NOTICED*

                                                                 **Seena Forouzan**
                                                                 (See above for address)
                                                                 *ATTORNEY TO BE NOTICED*

                                                                 **Tyler Roberts Meade**
                                                                 (See above for address)
                                                                 *ATTORNEY TO BE NOTICED*

**Plaintiff**

**John Benko**                                  represented by   **Anne Orelind Decker**
                                                                 (See above for address)
                                                                 *TERMINATED: 09/28/2020*
                                                                 *ATTORNEY TO BE NOTICED*

                                                                 **Isabella Martinez**
                                                                 (See above for address)
                                                                 *ATTORNEY TO BE NOTICED*

                                                                 **Linda Pham Lam**
                                                                 (See above for address)
                                                                 *ATTORNEY TO BE NOTICED*

                                                                 **Matthew C. Ferguson**
                                                                 (See above for address)
                                                                 *ATTORNEY TO BE NOTICED*

                                                                 **Matthew Whitacre Reiser**

(See above for address)
*ATTORNEY TO BE NOTICED*

**Michael Joseph Reiser , Sr.**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Michael Lawrence Schrag**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Samuel I. Ferguson**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Seena Forouzan**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Tyler Roberts Meade**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Natalie Benko**                    represented by   **Anne Orelind Decker**
                                                      (See above for address)
                                                      *TERMINATED: 09/28/2020*
                                                      *ATTORNEY TO BE NOTICED*

                                                      **Isabella Martinez**
                                                      (See above for address)
                                                      *ATTORNEY TO BE NOTICED*

                                                      **Linda Pham Lam**
                                                      (See above for address)
                                                      *ATTORNEY TO BE NOTICED*

                                                      **Matthew C. Ferguson**
                                                      (See above for address)
                                                      *ATTORNEY TO BE NOTICED*

                                                      **Matthew Whitacre Reiser**
                                                      (See above for address)
                                                      *ATTORNEY TO BE NOTICED*

                                                      **Michael Joseph Reiser , Sr.**
                                                      (See above for address)
                                                      *ATTORNEY TO BE NOTICED*

                                                      **Michael Lawrence Schrag**
                                                      (See above for address)
                                                      *ATTORNEY TO BE NOTICED*

                                                      **Samuel I. Ferguson**
                                                      (See above for address)
                                                      *ATTORNEY TO BE NOTICED*

                                                      **Seena Forouzan**
                                                      (See above for address)
                                                      *ATTORNEY TO BE NOTICED*

                                                      **Tyler Roberts Meade**
                                                      (See above for address)
                                                      *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Karen Schneider Benrubi**          represented by   **Anne Orelind Decker**
                                                      (See above for address)
                                                      *TERMINATED: 09/28/2020*
                                                      *ATTORNEY TO BE NOTICED*

                                                      **Isabella Martinez**
                                                      (See above for address)
                                                      *ATTORNEY TO BE NOTICED*

CM/ECF - U.S. District Court:cod

**Linda Pham Lam**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Matthew C. Ferguson**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Matthew Whitacre Reiser**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Michael Joseph Reiser , Sr.**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Michael Lawrence Schrag**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Samuel I. Ferguson**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Seena Forouzan**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Tyler Roberts Meade**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Richard Benrubi**                    represented by  **Anne Orelind Decker**
(See above for address)
*TERMINATED: 09/28/2020*
*ATTORNEY TO BE NOTICED*

**Isabella Martinez**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Linda Pham Lam**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Matthew C. Ferguson**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Matthew Whitacre Reiser**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Michael Joseph Reiser , Sr.**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Michael Lawrence Schrag**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Samuel I. Ferguson**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Seena Forouzan**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Tyler Roberts Meade**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Katherine M. Benz**                                   represented by   **Anne Orelind Decker**
*Trustee of the Benz Living Trust*                                        (See above for address)
                                                                          *TERMINATED: 09/28/2020*
                                                                          *ATTORNEY TO BE NOTICED*

                                                                          **Isabella Martinez**
                                                                          (See above for address)
                                                                          *ATTORNEY TO BE NOTICED*

                                                                          **Linda Pham Lam**
                                                                          (See above for address)
                                                                          *ATTORNEY TO BE NOTICED*

                                                                          **Matthew C. Ferguson**
                                                                          (See above for address)
                                                                          *ATTORNEY TO BE NOTICED*

                                                                          **Matthew Whitacre Reiser**
                                                                          (See above for address)
                                                                          *ATTORNEY TO BE NOTICED*

                                                                          **Michael Joseph Reiser , Sr.**
                                                                          (See above for address)
                                                                          *ATTORNEY TO BE NOTICED*

                                                                          **Michael Lawrence Schrag**
                                                                          (See above for address)
                                                                          *ATTORNEY TO BE NOTICED*

                                                                          **Samuel I. Ferguson**
                                                                          (See above for address)
                                                                          *ATTORNEY TO BE NOTICED*

                                                                          **Seena Forouzan**
                                                                          (See above for address)
                                                                          *ATTORNEY TO BE NOTICED*

                                                                          **Tyler Roberts Meade**
                                                                          (See above for address)
                                                                          *ATTORNEY TO BE NOTICED*

**Plaintiff**

**William R. Benz**                                     represented by   **Anne Orelind Decker**
*Trustee of the Benz Living Trust*                                        (See above for address)
                                                                          *TERMINATED: 09/28/2020*
                                                                          *ATTORNEY TO BE NOTICED*

                                                                          **Isabella Martinez**
                                                                          (See above for address)
                                                                          *ATTORNEY TO BE NOTICED*

                                                                          **Linda Pham Lam**
                                                                          (See above for address)
                                                                          *ATTORNEY TO BE NOTICED*

                                                                          **Matthew C. Ferguson**
                                                                          (See above for address)
                                                                          *ATTORNEY TO BE NOTICED*

                                                                          **Matthew Whitacre Reiser**
                                                                          (See above for address)
                                                                          *ATTORNEY TO BE NOTICED*

                                                                          **Michael Joseph Reiser , Sr.**
                                                                          (See above for address)
                                                                          *ATTORNEY TO BE NOTICED*

                                                                          **Michael Lawrence Schrag**
                                                                          (See above for address)
                                                                          *ATTORNEY TO BE NOTICED*

                                                                          **Samuel I. Ferguson**

(See above for address)
*ATTORNEY TO BE NOTICED*

**Seena Forouzan**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Tyler Roberts Meade**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Benz Living Trust**                                    represented by   **Anne Orelind Decker**
(See above for address)
*TERMINATED: 09/28/2020*
*ATTORNEY TO BE NOTICED*

**Isabella Martinez**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Linda Pham Lam**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Matthew C. Ferguson**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Matthew Whitacre Reiser**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Michael Joseph Reiser , Sr.**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Michael Lawrence Schrag**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Samuel I. Ferguson**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Seena Forouzan**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Tyler Roberts Meade**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Gene M. Bindler**                                    represented by   **Anne Orelind Decker**
(See above for address)
*TERMINATED: 09/28/2020*
*ATTORNEY TO BE NOTICED*

**Isabella Martinez**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Linda Pham Lam**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Matthew C. Ferguson**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Matthew Whitacre Reiser**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Michael Joseph Reiser , Sr.**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Michael Lawrence Schrag**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Samuel I. Ferguson**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Seena Forouzan**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Tyler Roberts Meade**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Richard B. Bindler**                    represented by    **Anne Orelind Decker**
(See above for address)
*TERMINATED: 09/28/2020*
*ATTORNEY TO BE NOTICED*

**Isabella Martinez**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Linda Pham Lam**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Matthew C. Ferguson**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Matthew Whitacre Reiser**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Michael Joseph Reiser , Sr.**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Michael Lawrence Schrag**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Samuel I. Ferguson**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Seena Forouzan**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Tyler Roberts Meade**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Beverly S. Bloom**                    represented by    **Anne Orelind Decker**
(See above for address)
*TERMINATED: 09/28/2020*
*ATTORNEY TO BE NOTICED*

**Isabella Martinez**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Linda Pham Lam**

(See above for address)
*ATTORNEY TO BE NOTICED*

**Matthew C. Ferguson**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Matthew Whitacre Reiser**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Michael Joseph Reiser , Sr.**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Michael Lawrence Schrag**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Samuel I. Ferguson**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Seena Forouzan**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Tyler Roberts Meade**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**William S. Bloom**                       represented by  **Anne Orelind Decker**
                                            (See above for address)
                                            *TERMINATED: 09/28/2020*
                                            *ATTORNEY TO BE NOTICED*

                                            **Isabella Martinez**
                                            (See above for address)
                                            *ATTORNEY TO BE NOTICED*

                                            **Linda Pham Lam**
                                            (See above for address)
                                            *ATTORNEY TO BE NOTICED*

                                            **Matthew C. Ferguson**
                                            (See above for address)
                                            *ATTORNEY TO BE NOTICED*

                                            **Matthew Whitacre Reiser**
                                            (See above for address)
                                            *ATTORNEY TO BE NOTICED*

                                            **Michael Joseph Reiser , Sr.**
                                            (See above for address)
                                            *ATTORNEY TO BE NOTICED*

                                            **Michael Lawrence Schrag**
                                            (See above for address)
                                            *ATTORNEY TO BE NOTICED*

                                            **Samuel I. Ferguson**
                                            (See above for address)
                                            *ATTORNEY TO BE NOTICED*

                                            **Seena Forouzan**
                                            (See above for address)
                                            *ATTORNEY TO BE NOTICED*

                                            **Tyler Roberts Meade**
                                            (See above for address)
                                            *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Bradford T. Oddo Trust**

represented by **Anne Orelind Decker**
(See above for address)
*TERMINATED: 09/28/2020*
*ATTORNEY TO BE NOTICED*

**Isabella Martinez**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Linda Pham Lam**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Matthew C. Ferguson**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Matthew Whitacre Reiser**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Michael Joseph Reiser , Sr.**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Michael Lawrence Schrag**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Samuel I. Ferguson**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Seena Forouzan**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Tyler Roberts Meade**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Marc Braha**

represented by **Anne Orelind Decker**
(See above for address)
*TERMINATED: 09/28/2020*
*ATTORNEY TO BE NOTICED*

**Isabella Martinez**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Linda Pham Lam**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Matthew C. Ferguson**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Matthew Whitacre Reiser**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Michael Joseph Reiser , Sr.**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Michael Lawrence Schrag**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Samuel I. Ferguson**
(See above for address)
*ATTORNEY TO BE NOTICED*

CM/ECF - U.S. District Court:cod

**Seena Forouzan**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Tyler Roberts Meade**
(See above for address)
*ATTORNEY TO BE NOTICED*

<u>**Plaintiff**</u>
**Lawerence Brown**                    represented by   **Anne Orelind Decker**
(See above for address)
*TERMINATED: 09/28/2020*
*ATTORNEY TO BE NOTICED*

**Isabella Martinez**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Linda Pham Lam**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Matthew C. Ferguson**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Matthew Whitacre Reiser**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Michael Joseph Reiser , Sr.**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Michael Lawrence Schrag**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Samuel I. Ferguson**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Seena Forouzan**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Tyler Roberts Meade**
(See above for address)
*ATTORNEY TO BE NOTICED*

<u>**Plaintiff**</u>
**Robin Brown**                    represented by   **Anne Orelind Decker**
(See above for address)
*TERMINATED: 09/28/2020*
*ATTORNEY TO BE NOTICED*

**Isabella Martinez**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Linda Pham Lam**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Matthew C. Ferguson**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Matthew Whitacre Reiser**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Michael Joseph Reiser , Sr.**

(See above for address)
*ATTORNEY TO BE NOTICED*

**Michael Lawrence Schrag**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Samuel I. Ferguson**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Seena Forouzan**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Tyler Roberts Meade**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Sandra H. Brown**                    represented by **Anne Orelind Decker**
                                       (See above for address)
                                       *TERMINATED: 09/28/2020*
                                       *ATTORNEY TO BE NOTICED*

                                       **Isabella Martinez**
                                       (See above for address)
                                       *ATTORNEY TO BE NOTICED*

                                       **Linda Pham Lam**
                                       (See above for address)
                                       *ATTORNEY TO BE NOTICED*

                                       **Matthew C. Ferguson**
                                       (See above for address)
                                       *ATTORNEY TO BE NOTICED*

                                       **Matthew Whitacre Reiser**
                                       (See above for address)
                                       *ATTORNEY TO BE NOTICED*

                                       **Michael Joseph Reiser , Sr.**
                                       (See above for address)
                                       *ATTORNEY TO BE NOTICED*

                                       **Michael Lawrence Schrag**
                                       (See above for address)
                                       *ATTORNEY TO BE NOTICED*

                                       **Samuel I. Ferguson**
                                       (See above for address)
                                       *ATTORNEY TO BE NOTICED*

                                       **Seena Forouzan**
                                       (See above for address)
                                       *ATTORNEY TO BE NOTICED*

                                       **Tyler Roberts Meade**
                                       (See above for address)
                                       *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Sidney Brown**                       represented by **Anne Orelind Decker**
                                       (See above for address)
                                       *TERMINATED: 09/28/2020*
                                       *ATTORNEY TO BE NOTICED*

                                       **Isabella Martinez**
                                       (See above for address)
                                       *ATTORNEY TO BE NOTICED*

                                       **Linda Pham Lam**
                                       (See above for address)
                                       *ATTORNEY TO BE NOTICED*

**Matthew C. Ferguson**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Matthew Whitacre Reiser**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Michael Joseph Reiser , Sr.**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Michael Lawrence Schrag**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Samuel I. Ferguson**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Seena Forouzan**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Tyler Roberts Meade**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Paul Brunswick**                    represented by   **Anne Orelind Decker**
(See above for address)
*TERMINATED: 09/28/2020*
*ATTORNEY TO BE NOTICED*

**Isabella Martinez**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Linda Pham Lam**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Matthew C. Ferguson**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Matthew Whitacre Reiser**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Michael Joseph Reiser , Sr.**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Michael Lawrence Schrag**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Samuel I. Ferguson**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Seena Forouzan**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Tyler Roberts Meade**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Carol Anne Cannon**                 represented by   **Anne Orelind Decker**
(See above for address)

*TERMINATED: 09/28/2020*
*ATTORNEY TO BE NOTICED*

**Isabella Martinez**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Linda Pham Lam**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Matthew C. Ferguson**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Matthew Whitacre Reiser**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Michael Joseph Reiser , Sr.**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Michael Lawrence Schrag**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Samuel I. Ferguson**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Seena Forouzan**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Tyler Roberts Meade**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Margaret A. Castleman**                represented by **Anne Orelind Decker**
(See above for address)
*TERMINATED: 09/28/2020*
*ATTORNEY TO BE NOTICED*

**Isabella Martinez**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Linda Pham Lam**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Matthew C. Ferguson**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Matthew Whitacre Reiser**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Michael Joseph Reiser , Sr.**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Michael Lawrence Schrag**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Samuel I. Ferguson**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Seena Forouzan**

(See above for address)
*ATTORNEY TO BE NOTICED*

**Tyler Roberts Meade**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**
Michael S. Castleman                          represented by   **Anne Orelind Decker**
                                                               (See above for address)
                                                               *TERMINATED: 09/28/2020*
                                                               *ATTORNEY TO BE NOTICED*

                                                               **Isabella Martinez**
                                                               (See above for address)
                                                               *ATTORNEY TO BE NOTICED*

                                                               **Linda Pham Lam**
                                                               (See above for address)
                                                               *ATTORNEY TO BE NOTICED*

                                                               **Matthew C. Ferguson**
                                                               (See above for address)
                                                               *ATTORNEY TO BE NOTICED*

                                                               **Matthew Whitacre Reiser**
                                                               (See above for address)
                                                               *ATTORNEY TO BE NOTICED*

                                                               **Michael Joseph Reiser , Sr.**
                                                               (See above for address)
                                                               *ATTORNEY TO BE NOTICED*

                                                               **Michael Lawrence Schrag**
                                                               (See above for address)
                                                               *ATTORNEY TO BE NOTICED*

                                                               **Samuel I. Ferguson**
                                                               (See above for address)
                                                               *ATTORNEY TO BE NOTICED*

                                                               **Seena Forouzan**
                                                               (See above for address)
                                                               *ATTORNEY TO BE NOTICED*

                                                               **Tyler Roberts Meade**
                                                               (See above for address)
                                                               *ATTORNEY TO BE NOTICED*

**Plaintiff**
Eric C. Colson                                represented by   **Anne Orelind Decker**
                                                               (See above for address)
                                                               *TERMINATED: 09/28/2020*
                                                               *ATTORNEY TO BE NOTICED*

                                                               **Isabella Martinez**
                                                               (See above for address)
                                                               *ATTORNEY TO BE NOTICED*

                                                               **Linda Pham Lam**
                                                               (See above for address)
                                                               *ATTORNEY TO BE NOTICED*

                                                               **Matthew C. Ferguson**
                                                               (See above for address)
                                                               *ATTORNEY TO BE NOTICED*

                                                               **Matthew Whitacre Reiser**
                                                               (See above for address)
                                                               *ATTORNEY TO BE NOTICED*

                                                               **Michael Joseph Reiser , Sr.**
                                                               (See above for address)
                                                               *ATTORNEY TO BE NOTICED*

**Michael Lawrence Schrag**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Samuel I. Ferguson**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Seena Forouzan**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Tyler Roberts Meade**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Jennfier Colson**                          represented by    **Anne Orelind Decker**
                                                               (See above for address)
                                                               *TERMINATED: 09/28/2020*
                                                               *ATTORNEY TO BE NOTICED*

**Isabella Martinez**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Linda Pham Lam**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Matthew C. Ferguson**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Matthew Whitacre Reiser**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Michael Joseph Reiser , Sr.**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Michael Lawrence Schrag**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Samuel I. Ferguson**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Seena Forouzan**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Tyler Roberts Meade**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Corporate Retreats, LLC**                  represented by    **Anne Orelind Decker**
*a South Carolina limited liability company*                   (See above for address)
                                                               *TERMINATED: 09/28/2020*
                                                               *ATTORNEY TO BE NOTICED*

**Isabella Martinez**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Linda Pham Lam**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Matthew C. Ferguson**

(See above for address)
*ATTORNEY TO BE NOTICED*

**Matthew Whitacre Reiser**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Michael Joseph Reiser , Sr.**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Michael Lawrence Schrag**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Samuel I. Ferguson**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Seena Forouzan**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Tyler Roberts Meade**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**
**Perry Newton Cox**                    represented by    **Anne Orelind Decker**
(See above for address)
*TERMINATED: 09/28/2020*
*ATTORNEY TO BE NOTICED*

**Isabella Martinez**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Linda Pham Lam**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Matthew C. Ferguson**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Matthew Whitacre Reiser**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Michael Joseph Reiser , Sr.**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Michael Lawrence Schrag**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Samuel I. Ferguson**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Seena Forouzan**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Tyler Roberts Meade**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**
**Katherine F. Cuntz**                   represented by    **Anne Orelind Decker**
(See above for address)
*TERMINATED: 09/28/2020*
*ATTORNEY TO BE NOTICED*

**Isabella Martinez**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Linda Pham Lam**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Matthew C. Ferguson**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Matthew Whitacre Reiser**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Michael Joseph Reiser , Sr.**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Michael Lawrence Schrag**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Samuel I. Ferguson**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Seena Forouzan**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Tyler Roberts Meade**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**D&J Properties, LLC**
*a Florida limited liability company*

represented by **Anne Orelind Decker**
(See above for address)
*TERMINATED: 09/28/2020*
*ATTORNEY TO BE NOTICED*

**Isabella Martinez**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Linda Pham Lam**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Matthew C. Ferguson**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Matthew Whitacre Reiser**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Michael Joseph Reiser , Sr.**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Michael Lawrence Schrag**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Samuel I. Ferguson**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Seena Forouzan**
(See above for address)
*ATTORNEY TO BE NOTICED*

        **Tyler Roberts Meade**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Mark D Dembs**                                     represented by **Anne Orelind Decker**
(See above for address)
*TERMINATED: 09/28/2020*
*ATTORNEY TO BE NOTICED*

**Isabella Martinez**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Linda Pham Lam**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Matthew C. Ferguson**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Matthew Whitacre Reiser**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Michael Joseph Reiser , Sr.**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Michael Lawrence Schrag**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Samuel I. Ferguson**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Seena Forouzan**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Tyler Roberts Meade**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Mona L Dembs**                                     represented by **Anne Orelind Decker**
(See above for address)
*TERMINATED: 09/28/2020*
*ATTORNEY TO BE NOTICED*

**Isabella Martinez**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Linda Pham Lam**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Matthew C. Ferguson**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Matthew Whitacre Reiser**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Michael Joseph Reiser , Sr.**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Michael Lawrence Schrag**

(See above for address)
*ATTORNEY TO BE NOTICED*

**Samuel I. Ferguson**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Seena Forouzan**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Tyler Roberts Meade**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Derby City Investments, LLC**                  represented by  **Anne Orelind Decker**
*a Texas limited liability company*                              (See above for address)
                                                                 *TERMINATED: 09/28/2020*
                                                                 *ATTORNEY TO BE NOTICED*

                                                                 **Isabella Martinez**
                                                                 (See above for address)
                                                                 *ATTORNEY TO BE NOTICED*

                                                                 **Linda Pham Lam**
                                                                 (See above for address)
                                                                 *ATTORNEY TO BE NOTICED*

                                                                 **Matthew C. Ferguson**
                                                                 (See above for address)
                                                                 *ATTORNEY TO BE NOTICED*

                                                                 **Matthew Whitacre Reiser**
                                                                 (See above for address)
                                                                 *ATTORNEY TO BE NOTICED*

                                                                 **Michael Joseph Reiser , Sr.**
                                                                 (See above for address)
                                                                 *ATTORNEY TO BE NOTICED*

                                                                 **Michael Lawrence Schrag**
                                                                 (See above for address)
                                                                 *ATTORNEY TO BE NOTICED*

                                                                 **Samuel I. Ferguson**
                                                                 (See above for address)
                                                                 *ATTORNEY TO BE NOTICED*

                                                                 **Seena Forouzan**
                                                                 (See above for address)
                                                                 *ATTORNEY TO BE NOTICED*

                                                                 **Tyler Roberts Meade**
                                                                 (See above for address)
                                                                 *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Donald A. Kurz Trust**                          represented by  **Anne Orelind Decker**
*Trustee of the Donald A. Kurz Trust*                            (See above for address)
                                                                 *TERMINATED: 09/28/2020*
                                                                 *ATTORNEY TO BE NOTICED*

                                                                 **Isabella Martinez**
                                                                 (See above for address)
                                                                 *ATTORNEY TO BE NOTICED*

                                                                 **Linda Pham Lam**
                                                                 (See above for address)
                                                                 *ATTORNEY TO BE NOTICED*

                                                                 **Matthew C. Ferguson**
                                                                 (See above for address)
                                                                 *ATTORNEY TO BE NOTICED*

**Matthew Whitacre Reiser**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Michael Joseph Reiser , Sr.**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Michael Lawrence Schrag**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Samuel I. Ferguson**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Seena Forouzan**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Tyler Roberts Meade**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**
**Lynda Dupre**                          represented by **Anne Orelind Decker**
                                          (See above for address)
                                          *TERMINATED: 09/28/2020*
                                          *ATTORNEY TO BE NOTICED*

                                          **Isabella Martinez**
                                          (See above for address)
                                          *ATTORNEY TO BE NOTICED*

                                          **Linda Pham Lam**
                                          (See above for address)
                                          *ATTORNEY TO BE NOTICED*

                                          **Matthew C. Ferguson**
                                          (See above for address)
                                          *ATTORNEY TO BE NOTICED*

                                          **Matthew Whitacre Reiser**
                                          (See above for address)
                                          *ATTORNEY TO BE NOTICED*

                                          **Michael Joseph Reiser , Sr.**
                                          (See above for address)
                                          *ATTORNEY TO BE NOTICED*

                                          **Michael Lawrence Schrag**
                                          (See above for address)
                                          *ATTORNEY TO BE NOTICED*

                                          **Samuel I. Ferguson**
                                          (See above for address)
                                          *ATTORNEY TO BE NOTICED*

                                          **Seena Forouzan**
                                          (See above for address)
                                          *ATTORNEY TO BE NOTICED*

                                          **Tyler Roberts Meade**
                                          (See above for address)
                                          *ATTORNEY TO BE NOTICED*

**Plaintiff**
**Lois Dupre-Shuster**                    represented by **Anne Orelind Decker**
                                          (See above for address)
                                          *TERMINATED: 09/28/2020*
                                          *ATTORNEY TO BE NOTICED*

                                          **Isabella Martinez**

(See above for address)
*ATTORNEY TO BE NOTICED*

**Linda Pham Lam**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Matthew C. Ferguson**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Matthew Whitacre Reiser**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Michael Joseph Reiser , Sr.**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Michael Lawrence Schrag**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Samuel I. Ferguson**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Seena Forouzan**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Tyler Roberts Meade**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Judy Epstein**                    represented by   **Anne Orelind Decker**
(See above for address)
*TERMINATED: 09/28/2020*
*ATTORNEY TO BE NOTICED*

**Isabella Martinez**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Linda Pham Lam**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Matthew C. Ferguson**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Matthew Whitacre Reiser**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Michael Joseph Reiser , Sr.**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Michael Lawrence Schrag**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Samuel I. Ferguson**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Seena Forouzan**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Tyler Roberts Meade**

(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Stuart A. Epstein**                    represented by   **Anne Orelind Decker**
(See above for address)
*TERMINATED: 09/28/2020*
*ATTORNEY TO BE NOTICED*

**Isabella Martinez**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Linda Pham Lam**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Matthew C. Ferguson**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Matthew Whitacre Reiser**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Michael Joseph Reiser , Sr.**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Michael Lawrence Schrag**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Samuel I. Ferguson**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Seena Forouzan**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Tyler Roberts Meade**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Edward R. Farber**                     represented by   **Anne Orelind Decker**
*Trustee of the Krayndel Farber Trust*                    (See above for address)
*TERMINATED: 09/28/2020*
*ATTORNEY TO BE NOTICED*

**Isabella Martinez**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Linda Pham Lam**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Matthew C. Ferguson**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Matthew Whitacre Reiser**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Michael Joseph Reiser , Sr.**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Michael Lawrence Schrag**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Samuel I. Ferguson**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Seena Forouzan**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Tyler Roberts Meade**
(See above for address)
*ATTORNEY TO BE NOTICED*

Plaintiff

**Krayndel Farber**                    represented by   **Anne Orelind Decker**
*Trustte of the Krayndel Farber Trust*                  (See above for address)
                                                        *TERMINATED: 09/28/2020*
                                                        *ATTORNEY TO BE NOTICED*

                                                        **Isabella Martinez**
                                                        (See above for address)
                                                        *ATTORNEY TO BE NOTICED*

                                                        **Linda Pham Lam**
                                                        (See above for address)
                                                        *ATTORNEY TO BE NOTICED*

                                                        **Matthew C. Ferguson**
                                                        (See above for address)
                                                        *ATTORNEY TO BE NOTICED*

                                                        **Matthew Whitacre Reiser**
                                                        (See above for address)
                                                        *ATTORNEY TO BE NOTICED*

                                                        **Michael Joseph Reiser , Sr.**
                                                        (See above for address)
                                                        *ATTORNEY TO BE NOTICED*

                                                        **Michael Lawrence Schrag**
                                                        (See above for address)
                                                        *ATTORNEY TO BE NOTICED*

                                                        **Samuel I. Ferguson**
                                                        (See above for address)
                                                        *ATTORNEY TO BE NOTICED*

                                                        **Seena Forouzan**
                                                        (See above for address)
                                                        *ATTORNEY TO BE NOTICED*

                                                        **Tyler Roberts Meade**
                                                        (See above for address)
                                                        *ATTORNEY TO BE NOTICED*

Plaintiff

**David M. Flaum**                     represented by   **Anne Orelind Decker**
                                                        (See above for address)
                                                        *TERMINATED: 09/28/2020*
                                                        *ATTORNEY TO BE NOTICED*

                                                        **Isabella Martinez**
                                                        (See above for address)
                                                        *ATTORNEY TO BE NOTICED*

                                                        **Linda Pham Lam**
                                                        (See above for address)
                                                        *ATTORNEY TO BE NOTICED*

                                                        **Matthew C. Ferguson**
                                                        (See above for address)
                                                        *ATTORNEY TO BE NOTICED*

                                                        **Matthew Whitacre Reiser**

(See above for address)
*ATTORNEY TO BE NOTICED*

**Michael Joseph Reiser , Sr.**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Michael Lawrence Schrag**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Samuel I. Ferguson**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Seena Forouzan**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Tyler Roberts Meade**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**
**Ilene L. Flaum**                           represented by **Anne Orelind Decker**
                                             (See above for address)
                                             *TERMINATED: 09/28/2020*
                                             *ATTORNEY TO BE NOTICED*

                                             **Isabella Martinez**
                                             (See above for address)
                                             *ATTORNEY TO BE NOTICED*

                                             **Linda Pham Lam**
                                             (See above for address)
                                             *ATTORNEY TO BE NOTICED*

                                             **Matthew C. Ferguson**
                                             (See above for address)
                                             *ATTORNEY TO BE NOTICED*

                                             **Matthew Whitacre Reiser**
                                             (See above for address)
                                             *ATTORNEY TO BE NOTICED*

                                             **Michael Joseph Reiser , Sr.**
                                             (See above for address)
                                             *ATTORNEY TO BE NOTICED*

                                             **Michael Lawrence Schrag**
                                             (See above for address)
                                             *ATTORNEY TO BE NOTICED*

                                             **Samuel I. Ferguson**
                                             (See above for address)
                                             *ATTORNEY TO BE NOTICED*

                                             **Seena Forouzan**
                                             (See above for address)
                                             *ATTORNEY TO BE NOTICED*

                                             **Tyler Roberts Meade**
                                             (See above for address)
                                             *ATTORNEY TO BE NOTICED*

**Plaintiff**
**Franklin Family Investments, Ltd.**        represented by **Anne Orelind Decker**
*a Texas limited partnership*                (See above for address)
                                             *TERMINATED: 09/28/2020*
                                             *ATTORNEY TO BE NOTICED*

                                             **Isabella Martinez**
                                             (See above for address)
                                             *ATTORNEY TO BE NOTICED*

**Linda Pham Lam**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Matthew C. Ferguson**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Matthew Whitacre Reiser**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Michael Joseph Reiser , Sr.**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Michael Lawrence Schrag**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Samuel I. Ferguson**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Seena Forouzan**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Tyler Roberts Meade**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Kay K. Friermood**                    represented by **Anne Orelind Decker**
(See above for address)
*TERMINATED: 09/28/2020*
*ATTORNEY TO BE NOTICED*

**Isabella Martinez**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Linda Pham Lam**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Matthew C. Ferguson**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Matthew Whitacre Reiser**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Michael Joseph Reiser , Sr.**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Michael Lawrence Schrag**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Samuel I. Ferguson**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Seena Forouzan**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Tyler Roberts Meade**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Thomas G. Friermood**    represented by    **Anne Orelind Decker**
(See above for address)
*TERMINATED: 09/28/2020*
*ATTORNEY TO BE NOTICED*

**Isabella Martinez**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Linda Pham Lam**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Matthew C. Ferguson**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Matthew Whitacre Reiser**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Michael Joseph Reiser , Sr.**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Michael Lawrence Schrag**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Samuel I. Ferguson**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Seena Forouzan**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Tyler Roberts Meade**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Gerald L. Giudici**    represented by    **Anne Orelind Decker**
(See above for address)
*TERMINATED: 09/28/2020*
*ATTORNEY TO BE NOTICED*

**Isabella Martinez**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Linda Pham Lam**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Matthew C. Ferguson**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Matthew Whitacre Reiser**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Michael Joseph Reiser , Sr.**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Michael Lawrence Schrag**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Samuel I. Ferguson**

(See above for address)
*ATTORNEY TO BE NOTICED*

**Seena Forouzan**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Tyler Roberts Meade**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Maria P. Giudici**                  represented by **Anne Orelind Decker**
*Trustee of the Maria P. Giudici Trust*              (See above for address)
                                      *TERMINATED: 09/28/2020*
                                      *ATTORNEY TO BE NOTICED*

                                      **Isabella Martinez**
                                      (See above for address)
                                      *ATTORNEY TO BE NOTICED*

                                      **Linda Pham Lam**
                                      (See above for address)
                                      *ATTORNEY TO BE NOTICED*

                                      **Matthew C. Ferguson**
                                      (See above for address)
                                      *ATTORNEY TO BE NOTICED*

                                      **Matthew Whitacre Reiser**
                                      (See above for address)
                                      *ATTORNEY TO BE NOTICED*

                                      **Michael Joseph Reiser , Sr.**
                                      (See above for address)
                                      *ATTORNEY TO BE NOTICED*

                                      **Michael Lawrence Schrag**
                                      (See above for address)
                                      *ATTORNEY TO BE NOTICED*

                                      **Samuel I. Ferguson**
                                      (See above for address)
                                      *ATTORNEY TO BE NOTICED*

                                      **Seena Forouzan**
                                      (See above for address)
                                      *ATTORNEY TO BE NOTICED*

                                      **Tyler Roberts Meade**
                                      (See above for address)
                                      *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Brett A. Gottsch**                  represented by **Anne Orelind Decker**
                                      (See above for address)
                                      *TERMINATED: 09/28/2020*
                                      *ATTORNEY TO BE NOTICED*

                                      **Isabella Martinez**
                                      (See above for address)
                                      *ATTORNEY TO BE NOTICED*

                                      **Linda Pham Lam**
                                      (See above for address)
                                      *ATTORNEY TO BE NOTICED*

                                      **Matthew C. Ferguson**
                                      (See above for address)
                                      *ATTORNEY TO BE NOTICED*

                                      **Matthew Whitacre Reiser**
                                      (See above for address)
                                      *ATTORNEY TO BE NOTICED*

CM/ECF - U.S. District Court:cod

**Michael Joseph Reiser , Sr.**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Michael Lawrence Schrag**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Samuel I. Ferguson**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Seena Forouzan**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Tyler Roberts Meade**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Graham J. Albutt Trust**                    represented by   **Anne Orelind Decker**
(See above for address)
*TERMINATED: 09/28/2020*
*ATTORNEY TO BE NOTICED*

**Isabella Martinez**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Linda Pham Lam**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Matthew C. Ferguson**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Matthew Whitacre Reiser**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Michael Joseph Reiser , Sr.**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Michael Lawrence Schrag**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Samuel I. Ferguson**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Seena Forouzan**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Tyler Roberts Meade**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Michael B. Gross**                    represented by   **Anne Orelind Decker**
(See above for address)
*TERMINATED: 09/28/2020*
*ATTORNEY TO BE NOTICED*

**Isabella Martinez**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Linda Pham Lam**

(See above for address)
*ATTORNEY TO BE NOTICED*

**Matthew C. Ferguson**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Matthew Whitacre Reiser**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Michael Joseph Reiser , Sr.**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Michael Lawrence Schrag**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Samuel I. Ferguson**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Seena Forouzan**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Tyler Roberts Meade**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Guenther Partners I, LLC**                    represented by   **Anne Orelind Decker**
*a North Carolina limited liability company*                    (See above for address)
                                                                *TERMINATED: 09/28/2020*
                                                                *ATTORNEY TO BE NOTICED*

                                                                **Isabella Martinez**
                                                                (See above for address)
                                                                *ATTORNEY TO BE NOTICED*

                                                                **Linda Pham Lam**
                                                                (See above for address)
                                                                *ATTORNEY TO BE NOTICED*

                                                                **Matthew C. Ferguson**
                                                                (See above for address)
                                                                *ATTORNEY TO BE NOTICED*

                                                                **Matthew Whitacre Reiser**
                                                                (See above for address)
                                                                *ATTORNEY TO BE NOTICED*

                                                                **Michael Joseph Reiser , Sr.**
                                                                (See above for address)
                                                                *ATTORNEY TO BE NOTICED*

                                                                **Michael Lawrence Schrag**
                                                                (See above for address)
                                                                *ATTORNEY TO BE NOTICED*

                                                                **Samuel I. Ferguson**
                                                                (See above for address)
                                                                *ATTORNEY TO BE NOTICED*

                                                                **Seena Forouzan**
                                                                (See above for address)
                                                                *ATTORNEY TO BE NOTICED*

                                                                **Tyler Roberts Meade**
                                                                (See above for address)
                                                                *ATTORNEY TO BE NOTICED*

**Plaintiff**

10/14/21, 10:04 AM                                         CM/ECF - U.S. District Court:cod

**George W. Haligowski**                    represented by   **Anne Orelind Decker**
                                                            (See above for address)
                                                            *TERMINATED: 09/28/2020*
                                                            *ATTORNEY TO BE NOTICED*

                                                            **Isabella Martinez**
                                                            (See above for address)
                                                            *ATTORNEY TO BE NOTICED*

                                                            **Linda Pham Lam**
                                                            (See above for address)
                                                            *ATTORNEY TO BE NOTICED*

                                                            **Matthew C. Ferguson**
                                                            (See above for address)
                                                            *ATTORNEY TO BE NOTICED*

                                                            **Matthew Whitacre Reiser**
                                                            (See above for address)
                                                            *ATTORNEY TO BE NOTICED*

                                                            **Michael Joseph Reiser , Sr.**
                                                            (See above for address)
                                                            *ATTORNEY TO BE NOTICED*

                                                            **Michael Lawrence Schrag**
                                                            (See above for address)
                                                            *ATTORNEY TO BE NOTICED*

                                                            **Samuel I. Ferguson**
                                                            (See above for address)
                                                            *ATTORNEY TO BE NOTICED*

                                                            **Seena Forouzan**
                                                            (See above for address)
                                                            *ATTORNEY TO BE NOTICED*

                                                            **Tyler Roberts Meade**
                                                            (See above for address)
                                                            *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Mark E Haranzo**                          represented by   **Anne Orelind Decker**
*Trustee of the Graham J. Albutt Trust*                     (See above for address)
                                                            *TERMINATED: 09/28/2020*
                                                            *ATTORNEY TO BE NOTICED*

                                                            **Isabella Martinez**
                                                            (See above for address)
                                                            *ATTORNEY TO BE NOTICED*

                                                            **Linda Pham Lam**
                                                            (See above for address)
                                                            *ATTORNEY TO BE NOTICED*

                                                            **Matthew C. Ferguson**
                                                            (See above for address)
                                                            *ATTORNEY TO BE NOTICED*

                                                            **Matthew Whitacre Reiser**
                                                            (See above for address)
                                                            *ATTORNEY TO BE NOTICED*

                                                            **Michael Joseph Reiser , Sr.**
                                                            (See above for address)
                                                            *ATTORNEY TO BE NOTICED*

                                                            **Michael Lawrence Schrag**
                                                            (See above for address)
                                                            *ATTORNEY TO BE NOTICED*

                                                            **Samuel I. Ferguson**
                                                            (See above for address)
                                                            *ATTORNEY TO BE NOTICED*

**Seena Forouzan**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Tyler Roberts Meade**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Carol J. Hidalgo**                    represented by   **Anne Orelind Decker**
(See above for address)
*TERMINATED: 09/28/2020*
*ATTORNEY TO BE NOTICED*

**Isabella Martinez**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Linda Pham Lam**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Matthew C. Ferguson**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Matthew Whitacre Reiser**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Michael Joseph Reiser , Sr.**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Michael Lawrence Schrag**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Samuel I. Ferguson**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Seena Forouzan**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Tyler Roberts Meade**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Michael Hobin**                       represented by   **Anne Orelind Decker**
(See above for address)
*TERMINATED: 09/28/2020*
*ATTORNEY TO BE NOTICED*

**Isabella Martinez**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Linda Pham Lam**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Matthew C. Ferguson**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Matthew Whitacre Reiser**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Michael Joseph Reiser , Sr.**

(See above for address)
*ATTORNEY TO BE NOTICED*

**Michael Lawrence Schrag**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Samuel I. Ferguson**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Seena Forouzan**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Tyler Roberts Meade**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Mary Glancy Hobin**                 represented by   **Anne Orelind Decker**
                                                       (See above for address)
                                                       *TERMINATED: 09/28/2020*
                                                       *ATTORNEY TO BE NOTICED*

                                                       **Isabella Martinez**
                                                       (See above for address)
                                                       *ATTORNEY TO BE NOTICED*

                                                       **Linda Pham Lam**
                                                       (See above for address)
                                                       *ATTORNEY TO BE NOTICED*

                                                       **Matthew C. Ferguson**
                                                       (See above for address)
                                                       *ATTORNEY TO BE NOTICED*

                                                       **Matthew Whitacre Reiser**
                                                       (See above for address)
                                                       *ATTORNEY TO BE NOTICED*

                                                       **Michael Joseph Reiser , Sr.**
                                                       (See above for address)
                                                       *ATTORNEY TO BE NOTICED*

                                                       **Michael Lawrence Schrag**
                                                       (See above for address)
                                                       *ATTORNEY TO BE NOTICED*

                                                       **Samuel I. Ferguson**
                                                       (See above for address)
                                                       *ATTORNEY TO BE NOTICED*

                                                       **Seena Forouzan**
                                                       (See above for address)
                                                       *ATTORNEY TO BE NOTICED*

                                                       **Tyler Roberts Meade**
                                                       (See above for address)
                                                       *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Dale Hoffman**                      represented by   **Anne Orelind Decker**
                                                       (See above for address)
                                                       *TERMINATED: 09/28/2020*
                                                       *ATTORNEY TO BE NOTICED*

                                                       **Isabella Martinez**
                                                       (See above for address)
                                                       *ATTORNEY TO BE NOTICED*

                                                       **Linda Pham Lam**
                                                       (See above for address)
                                                       *ATTORNEY TO BE NOTICED*

**Matthew C. Ferguson**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Matthew Whitacre Reiser**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Michael Joseph Reiser , Sr.**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Michael Lawrence Schrag**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Samuel I. Ferguson**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Seena Forouzan**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Tyler Roberts Meade**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Stephen J. Hoffman**                           represented by **Anne Orelind Decker**
                                                 (See above for address)
                                                 *TERMINATED: 09/28/2020*
                                                 *ATTORNEY TO BE NOTICED*

**Isabella Martinez**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Linda Pham Lam**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Matthew C. Ferguson**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Matthew Whitacre Reiser**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Michael Joseph Reiser , Sr.**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Michael Lawrence Schrag**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Samuel I. Ferguson**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Seena Forouzan**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Tyler Roberts Meade**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Hudson News Distributors, LLC**                represented by **Anne Orelind Decker**
*a New Jersey limited liability company*         (See above for address)

CM/ECF - U.S. District Court:cod

*TERMINATED: 09/28/2020*
*ATTORNEY TO BE NOTICED*

**Isabella Martinez**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Linda Pham Lam**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Matthew C. Ferguson**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Matthew Whitacre Reiser**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Michael Joseph Reiser , Sr.**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Michael Lawrence Schrag**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Samuel I. Ferguson**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Seena Forouzan**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Tyler Roberts Meade**
(See above for address)
*ATTORNEY TO BE NOTICED*

<u>**Plaintiff**</u>
**Brandi M. Hurwitz**                 represented by  **Anne Orelind Decker**
(See above for address)
*TERMINATED: 09/28/2020*
*ATTORNEY TO BE NOTICED*

**Isabella Martinez**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Linda Pham Lam**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Matthew C. Ferguson**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Matthew Whitacre Reiser**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Michael Joseph Reiser , Sr.**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Michael Lawrence Schrag**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Samuel I. Ferguson**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Seena Forouzan**

(See above for address)
*ATTORNEY TO BE NOTICED*

**Tyler Roberts Meade**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Michael B. Hurwitz**                      represented by **Anne Orelind Decker**
(See above for address)
*TERMINATED: 09/28/2020*
*ATTORNEY TO BE NOTICED*

**Isabella Martinez**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Linda Pham Lam**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Matthew C. Ferguson**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Matthew Whitacre Reiser**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Michael Joseph Reiser , Sr.**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Michael Lawrence Schrag**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Samuel I. Ferguson**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Seena Forouzan**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Tyler Roberts Meade**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Brian D. Isroff**                         represented by **Anne Orelind Decker**
(See above for address)
*TERMINATED: 09/28/2020*
*ATTORNEY TO BE NOTICED*

**Isabella Martinez**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Linda Pham Lam**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Matthew C. Ferguson**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Matthew Whitacre Reiser**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Michael Joseph Reiser , Sr.**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Michael Lawrence Schrag**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Samuel I. Ferguson**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Seena Forouzan**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Tyler Roberts Meade**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Louise A. Isroff**                  represented by   **Anne Orelind Decker**
(See above for address)
*TERMINATED: 09/28/2020*
*ATTORNEY TO BE NOTICED*

**Isabella Martinez**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Linda Pham Lam**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Matthew C. Ferguson**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Matthew Whitacre Reiser**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Michael Joseph Reiser , Sr.**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Michael Lawrence Schrag**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Samuel I. Ferguson**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Seena Forouzan**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Tyler Roberts Meade**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**J&M Zamora Family LP**              represented by   **Anne Orelind Decker**
*a Texas limited partnership*                          (See above for address)
*TERMINATED: 09/28/2020*
*ATTORNEY TO BE NOTICED*

**Isabella Martinez**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Linda Pham Lam**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Matthew C. Ferguson**

(See above for address)
*ATTORNEY TO BE NOTICED*

**Matthew Whitacre Reiser**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Michael Joseph Reiser , Sr.**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Michael Lawrence Schrag**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Samuel I. Ferguson**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Seena Forouzan**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Tyler Roberts Meade**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**
**Deborah J. Jacoby**                    represented by   **Anne Orelind Decker**
                                                        (See above for address)
                                                        *TERMINATED: 09/28/2020*
                                                        *ATTORNEY TO BE NOTICED*

                                                        **Isabella Martinez**
                                                        (See above for address)
                                                        *ATTORNEY TO BE NOTICED*

                                                        **Linda Pham Lam**
                                                        (See above for address)
                                                        *ATTORNEY TO BE NOTICED*

                                                        **Matthew C. Ferguson**
                                                        (See above for address)
                                                        *ATTORNEY TO BE NOTICED*

                                                        **Matthew Whitacre Reiser**
                                                        (See above for address)
                                                        *ATTORNEY TO BE NOTICED*

                                                        **Michael Joseph Reiser , Sr.**
                                                        (See above for address)
                                                        *ATTORNEY TO BE NOTICED*

                                                        **Michael Lawrence Schrag**
                                                        (See above for address)
                                                        *ATTORNEY TO BE NOTICED*

                                                        **Samuel I. Ferguson**
                                                        (See above for address)
                                                        *ATTORNEY TO BE NOTICED*

                                                        **Seena Forouzan**
                                                        (See above for address)
                                                        *ATTORNEY TO BE NOTICED*

                                                        **Tyler Roberts Meade**
                                                        (See above for address)
                                                        *ATTORNEY TO BE NOTICED*

**Plaintiff**
**Mark A. Jacoby**                       represented by   **Anne Orelind Decker**
                                                        (See above for address)
                                                        *TERMINATED: 09/28/2020*
                                                        *ATTORNEY TO BE NOTICED*

**Isabella Martinez**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Linda Pham Lam**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Matthew C. Ferguson**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Matthew Whitacre Reiser**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Michael Joseph Reiser , Sr.**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Michael Lawrence Schrag**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Samuel I. Ferguson**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Seena Forouzan**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Tyler Roberts Meade**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Jeffrey B. Oddo Trust**
represented by **Anne Orelind Decker**
(See above for address)
*TERMINATED: 09/28/2020*
*ATTORNEY TO BE NOTICED*

**Isabella Martinez**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Linda Pham Lam**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Matthew C. Ferguson**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Matthew Whitacre Reiser**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Michael Joseph Reiser , Sr.**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Michael Lawrence Schrag**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Samuel I. Ferguson**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Seena Forouzan**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Tyler Roberts Meade**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**John J. Schultz III Trust**                    represented by  **Anne Orelind Decker**
                                                                 (See above for address)
                                                                 *TERMINATED: 09/28/2020*
                                                                 *ATTORNEY TO BE NOTICED*

                                                                 **Isabella Martinez**
                                                                 (See above for address)
                                                                 *ATTORNEY TO BE NOTICED*

                                                                 **Linda Pham Lam**
                                                                 (See above for address)
                                                                 *ATTORNEY TO BE NOTICED*

                                                                 **Matthew C. Ferguson**
                                                                 (See above for address)
                                                                 *ATTORNEY TO BE NOTICED*

                                                                 **Matthew Whitacre Reiser**
                                                                 (See above for address)
                                                                 *ATTORNEY TO BE NOTICED*

                                                                 **Michael Joseph Reiser , Sr.**
                                                                 (See above for address)
                                                                 *ATTORNEY TO BE NOTICED*

                                                                 **Michael Lawrence Schrag**
                                                                 (See above for address)
                                                                 *ATTORNEY TO BE NOTICED*

                                                                 **Samuel I. Ferguson**
                                                                 (See above for address)
                                                                 *ATTORNEY TO BE NOTICED*

                                                                 **Seena Forouzan**
                                                                 (See above for address)
                                                                 *ATTORNEY TO BE NOTICED*

                                                                 **Tyler Roberts Meade**
                                                                 (See above for address)
                                                                 *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Irma Jurkowitz**                               represented by  **Anne Orelind Decker**
                                                                 (See above for address)
                                                                 *TERMINATED: 09/28/2020*
                                                                 *ATTORNEY TO BE NOTICED*

                                                                 **Isabella Martinez**
                                                                 (See above for address)
                                                                 *ATTORNEY TO BE NOTICED*

                                                                 **Linda Pham Lam**
                                                                 (See above for address)
                                                                 *ATTORNEY TO BE NOTICED*

                                                                 **Matthew C. Ferguson**
                                                                 (See above for address)
                                                                 *ATTORNEY TO BE NOTICED*

                                                                 **Matthew Whitacre Reiser**
                                                                 (See above for address)
                                                                 *ATTORNEY TO BE NOTICED*

                                                                 **Michael Joseph Reiser , Sr.**
                                                                 (See above for address)
                                                                 *ATTORNEY TO BE NOTICED*

                                                                 **Michael Lawrence Schrag**

(See above for address)
*ATTORNEY TO BE NOTICED*

**Samuel I. Ferguson**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Seena Forouzan**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Tyler Roberts Meade**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Morris M Jurkowitz**                    represented by    **Anne Orelind Decker**
                                                            (See above for address)
                                                            *TERMINATED: 09/28/2020*
                                                            *ATTORNEY TO BE NOTICED*

                                                            **Isabella Martinez**
                                                            (See above for address)
                                                            *ATTORNEY TO BE NOTICED*

                                                            **Linda Pham Lam**
                                                            (See above for address)
                                                            *ATTORNEY TO BE NOTICED*

                                                            **Matthew C. Ferguson**
                                                            (See above for address)
                                                            *ATTORNEY TO BE NOTICED*

                                                            **Matthew Whitacre Reiser**
                                                            (See above for address)
                                                            *ATTORNEY TO BE NOTICED*

                                                            **Michael Joseph Reiser , Sr.**
                                                            (See above for address)
                                                            *ATTORNEY TO BE NOTICED*

                                                            **Michael Lawrence Schrag**
                                                            (See above for address)
                                                            *ATTORNEY TO BE NOTICED*

                                                            **Samuel I. Ferguson**
                                                            (See above for address)
                                                            *ATTORNEY TO BE NOTICED*

                                                            **Seena Forouzan**
                                                            (See above for address)
                                                            *ATTORNEY TO BE NOTICED*

                                                            **Tyler Roberts Meade**
                                                            (See above for address)
                                                            *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Jurkowitz 1996 Family Trust**           represented by    **Anne Orelind Decker**
                                                            (See above for address)
                                                            *TERMINATED: 09/28/2020*
                                                            *ATTORNEY TO BE NOTICED*

                                                            **Isabella Martinez**
                                                            (See above for address)
                                                            *ATTORNEY TO BE NOTICED*

                                                            **Linda Pham Lam**
                                                            (See above for address)
                                                            *ATTORNEY TO BE NOTICED*

                                                            **Matthew C. Ferguson**
                                                            (See above for address)
                                                            *ATTORNEY TO BE NOTICED*

**Matthew Whitacre Reiser**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Michael Joseph Reiser , Sr.**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Michael Lawrence Schrag**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Samuel I. Ferguson**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Seena Forouzan**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Tyler Roberts Meade**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**
**John M. Keane**                          represented by **Anne Orelind Decker**
                                                          (See above for address)
                                                          *TERMINATED: 09/28/2020*
                                                          *ATTORNEY TO BE NOTICED*

                                                          **Isabella Martinez**
                                                          (See above for address)
                                                          *ATTORNEY TO BE NOTICED*

                                                          **Linda Pham Lam**
                                                          (See above for address)
                                                          *ATTORNEY TO BE NOTICED*

                                                          **Matthew C. Ferguson**
                                                          (See above for address)
                                                          *ATTORNEY TO BE NOTICED*

                                                          **Matthew Whitacre Reiser**
                                                          (See above for address)
                                                          *ATTORNEY TO BE NOTICED*

                                                          **Michael Joseph Reiser , Sr.**
                                                          (See above for address)
                                                          *ATTORNEY TO BE NOTICED*

                                                          **Michael Lawrence Schrag**
                                                          (See above for address)
                                                          *ATTORNEY TO BE NOTICED*

                                                          **Samuel I. Ferguson**
                                                          (See above for address)
                                                          *ATTORNEY TO BE NOTICED*

                                                          **Seena Forouzan**
                                                          (See above for address)
                                                          *ATTORNEY TO BE NOTICED*

                                                          **Tyler Roberts Meade**
                                                          (See above for address)
                                                          *ATTORNEY TO BE NOTICED*

**Plaintiff**
**Kevin and Marcie Taylor Trust**          represented by **Anne Orelind Decker**
                                                          (See above for address)
                                                          *TERMINATED: 09/28/2020*
                                                          *ATTORNEY TO BE NOTICED*

                                                          **Isabella Martinez**

CM/ECF - U.S. District Court:cod

(See above for address)
*ATTORNEY TO BE NOTICED*

**Linda Pham Lam**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Matthew C. Ferguson**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Matthew Whitacre Reiser**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Michael Joseph Reiser , Sr.**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Michael Lawrence Schrag**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Samuel I. Ferguson**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Seena Forouzan**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Tyler Roberts Meade**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Carole Kolsky**                    represented by    **Anne Orelind Decker**
(See above for address)
*TERMINATED: 09/28/2020*
*ATTORNEY TO BE NOTICED*

**Isabella Martinez**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Linda Pham Lam**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Matthew C. Ferguson**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Matthew Whitacre Reiser**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Michael Joseph Reiser , Sr.**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Michael Lawrence Schrag**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Samuel I. Ferguson**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Seena Forouzan**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Tyler Roberts Meade**

CM/ECF - U.S. District Court:cod

(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**
**Martin Kolsky**                                      represented by   **Anne Orelind Decker**
                                                                        (See above for address)
                                                                        *TERMINATED: 09/28/2020*
                                                                        *ATTORNEY TO BE NOTICED*

                                                                        **Isabella Martinez**
                                                                        (See above for address)
                                                                        *ATTORNEY TO BE NOTICED*

                                                                        **Linda Pham Lam**
                                                                        (See above for address)
                                                                        *ATTORNEY TO BE NOTICED*

                                                                        **Matthew C. Ferguson**
                                                                        (See above for address)
                                                                        *ATTORNEY TO BE NOTICED*

                                                                        **Matthew Whitacre Reiser**
                                                                        (See above for address)
                                                                        *ATTORNEY TO BE NOTICED*

                                                                        **Michael Joseph Reiser , Sr.**
                                                                        (See above for address)
                                                                        *ATTORNEY TO BE NOTICED*

                                                                        **Michael Lawrence Schrag**
                                                                        (See above for address)
                                                                        *ATTORNEY TO BE NOTICED*

                                                                        **Samuel I. Ferguson**
                                                                        (See above for address)
                                                                        *ATTORNEY TO BE NOTICED*

                                                                        **Seena Forouzan**
                                                                        (See above for address)
                                                                        *ATTORNEY TO BE NOTICED*

                                                                        **Tyler Roberts Meade**
                                                                        (See above for address)
                                                                        *ATTORNEY TO BE NOTICED*

**Plaintiff**
**Krayndel Farber Trust**                             represented by   **Anne Orelind Decker**
                                                                        (See above for address)
                                                                        *TERMINATED: 09/28/2020*
                                                                        *ATTORNEY TO BE NOTICED*

                                                                        **Isabella Martinez**
                                                                        (See above for address)
                                                                        *ATTORNEY TO BE NOTICED*

                                                                        **Linda Pham Lam**
                                                                        (See above for address)
                                                                        *ATTORNEY TO BE NOTICED*

                                                                        **Matthew C. Ferguson**
                                                                        (See above for address)
                                                                        *ATTORNEY TO BE NOTICED*

                                                                        **Matthew Whitacre Reiser**
                                                                        (See above for address)
                                                                        *ATTORNEY TO BE NOTICED*

                                                                        **Michael Joseph Reiser , Sr.**
                                                                        (See above for address)
                                                                        *ATTORNEY TO BE NOTICED*

                                                                        **Michael Lawrence Schrag**
                                                                        (See above for address)
                                                                        *ATTORNEY TO BE NOTICED*

**Samuel I. Ferguson**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Seena Forouzan**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Tyler Roberts Meade**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

Donald A. Kurz                                        represented by **Anne Orelind Decker**
*Trustee of the Donald A. Kurz Trust*                                (See above for address)
                                                                     *TERMINATED: 09/28/2020*
                                                                     *ATTORNEY TO BE NOTICED*

**Isabella Martinez**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Linda Pham Lam**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Matthew C. Ferguson**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Matthew Whitacre Reiser**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Michael Joseph Reiser , Sr.**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Michael Lawrence Schrag**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Samuel I. Ferguson**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Seena Forouzan**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Tyler Roberts Meade**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

Landes Aspen, LLC                                     represented by **Anne Orelind Decker**
*a Colorado limited liability company*                               (See above for address)
                                                                     *TERMINATED: 09/28/2020*
                                                                     *ATTORNEY TO BE NOTICED*

**Isabella Martinez**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Linda Pham Lam**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Matthew C. Ferguson**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Matthew Whitacre Reiser**

(See above for address)
*ATTORNEY TO BE NOTICED*

**Michael Joseph Reiser , Sr.**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Michael Lawrence Schrag**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Samuel I. Ferguson**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Seena Forouzan**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Tyler Roberts Meade**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Ronald F. Lemar**                    represented by **Anne Orelind Decker**
                                       (See above for address)
                                       *TERMINATED: 09/28/2020*
                                       *ATTORNEY TO BE NOTICED*

                                       **Isabella Martinez**
                                       (See above for address)
                                       *ATTORNEY TO BE NOTICED*

                                       **Linda Pham Lam**
                                       (See above for address)
                                       *ATTORNEY TO BE NOTICED*

                                       **Matthew C. Ferguson**
                                       (See above for address)
                                       *ATTORNEY TO BE NOTICED*

                                       **Matthew Whitacre Reiser**
                                       (See above for address)
                                       *ATTORNEY TO BE NOTICED*

                                       **Michael Joseph Reiser , Sr.**
                                       (See above for address)
                                       *ATTORNEY TO BE NOTICED*

                                       **Michael Lawrence Schrag**
                                       (See above for address)
                                       *ATTORNEY TO BE NOTICED*

                                       **Samuel I. Ferguson**
                                       (See above for address)
                                       *ATTORNEY TO BE NOTICED*

                                       **Seena Forouzan**
                                       (See above for address)
                                       *ATTORNEY TO BE NOTICED*

                                       **Tyler Roberts Meade**
                                       (See above for address)
                                       *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Alexa Lerner**                       represented by **Anne Orelind Decker**
                                       (See above for address)
                                       *TERMINATED: 09/28/2020*
                                       *ATTORNEY TO BE NOTICED*

                                       **Isabella Martinez**
                                       (See above for address)
                                       *ATTORNEY TO BE NOTICED*

CM/ECF - U.S. District Court:cod

**Linda Pham Lam**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Matthew C. Ferguson**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Matthew Whitacre Reiser**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Michael Joseph Reiser , Sr.**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Michael Lawrence Schrag**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Samuel I. Ferguson**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Seena Forouzan**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Tyler Roberts Meade**
(See above for address)
*ATTORNEY TO BE NOTICED*

Plaintiff

**Jonathan Lerner**                                    represented by **Anne Orelind Decker**
                                                                       (See above for address)
                                                                       *TERMINATED: 09/28/2020*
                                                                       *ATTORNEY TO BE NOTICED*

                                                                       **Isabella Martinez**
                                                                       (See above for address)
                                                                       *ATTORNEY TO BE NOTICED*

                                                                       **Linda Pham Lam**
                                                                       (See above for address)
                                                                       *ATTORNEY TO BE NOTICED*

                                                                       **Matthew C. Ferguson**
                                                                       (See above for address)
                                                                       *ATTORNEY TO BE NOTICED*

                                                                       **Matthew Whitacre Reiser**
                                                                       (See above for address)
                                                                       *ATTORNEY TO BE NOTICED*

                                                                       **Michael Joseph Reiser , Sr.**
                                                                       (See above for address)
                                                                       *ATTORNEY TO BE NOTICED*

                                                                       **Michael Lawrence Schrag**
                                                                       (See above for address)
                                                                       *ATTORNEY TO BE NOTICED*

                                                                       **Samuel I. Ferguson**
                                                                       (See above for address)
                                                                       *ATTORNEY TO BE NOTICED*

                                                                       **Seena Forouzan**
                                                                       (See above for address)
                                                                       *ATTORNEY TO BE NOTICED*

                                                                       **Tyler Roberts Meade**
                                                                       (See above for address)
                                                                       *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Kimberly A. Littman**                                    represented by   **Anne Orelind Decker**
                                                                              (See above for address)
                                                                              *TERMINATED: 09/28/2020*
                                                                              *ATTORNEY TO BE NOTICED*

                                                                              **Isabella Martinez**
                                                                              (See above for address)
                                                                              *ATTORNEY TO BE NOTICED*

                                                                              **Linda Pham Lam**
                                                                              (See above for address)
                                                                              *ATTORNEY TO BE NOTICED*

                                                                              **Matthew C. Ferguson**
                                                                              (See above for address)
                                                                              *ATTORNEY TO BE NOTICED*

                                                                              **Matthew Whitacre Reiser**
                                                                              (See above for address)
                                                                              *ATTORNEY TO BE NOTICED*

                                                                              **Michael Joseph Reiser , Sr.**
                                                                              (See above for address)
                                                                              *ATTORNEY TO BE NOTICED*

                                                                              **Michael Lawrence Schrag**
                                                                              (See above for address)
                                                                              *ATTORNEY TO BE NOTICED*

                                                                              **Samuel I. Ferguson**
                                                                              (See above for address)
                                                                              *ATTORNEY TO BE NOTICED*

                                                                              **Seena Forouzan**
                                                                              (See above for address)
                                                                              *ATTORNEY TO BE NOTICED*

                                                                              **Tyler Roberts Meade**
                                                                              (See above for address)
                                                                              *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Thomas N. Littman**                                      represented by   **Anne Orelind Decker**
                                                                              (See above for address)
                                                                              *TERMINATED: 09/28/2020*
                                                                              *ATTORNEY TO BE NOTICED*

                                                                              **Isabella Martinez**
                                                                              (See above for address)
                                                                              *ATTORNEY TO BE NOTICED*

                                                                              **Linda Pham Lam**
                                                                              (See above for address)
                                                                              *ATTORNEY TO BE NOTICED*

                                                                              **Matthew C. Ferguson**
                                                                              (See above for address)
                                                                              *ATTORNEY TO BE NOTICED*

                                                                              **Matthew Whitacre Reiser**
                                                                              (See above for address)
                                                                              *ATTORNEY TO BE NOTICED*

                                                                              **Michael Joseph Reiser , Sr.**
                                                                              (See above for address)
                                                                              *ATTORNEY TO BE NOTICED*

                                                                              **Michael Lawrence Schrag**
                                                                              (See above for address)
                                                                              *ATTORNEY TO BE NOTICED*

                                                                              **Samuel I. Ferguson**

CM/ECF - U.S. District Court:cod

(See above for address)
*ATTORNEY TO BE NOTICED*

**Seena Forouzan**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Tyler Roberts Meade**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Gail Lockyer**                              represented by   **Anne Orelind Decker**
(See above for address)
*TERMINATED: 09/28/2020*
*ATTORNEY TO BE NOTICED*

**Isabella Martinez**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Linda Pham Lam**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Matthew C. Ferguson**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Matthew Whitacre Reiser**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Michael Joseph Reiser , Sr.**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Michael Lawrence Schrag**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Samuel I. Ferguson**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Seena Forouzan**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Tyler Roberts Meade**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Maazb Family Limited Partnership**          represented by   **Anne Orelind Decker**
*a Texas limited partnership*                                 (See above for address)
*TERMINATED: 09/28/2020*
*ATTORNEY TO BE NOTICED*

**Isabella Martinez**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Linda Pham Lam**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Matthew C. Ferguson**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Matthew Whitacre Reiser**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Michael Joseph Reiser , Sr.**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Michael Lawrence Schrag**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Samuel I. Ferguson**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Seena Forouzan**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Tyler Roberts Meade**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Marrianne Magnuson**                    represented by   **Anne Orelind Decker**
*Trustee of the Nelson Trust*                              (See above for address)
                                                           *TERMINATED: 09/28/2020*
                                                           *ATTORNEY TO BE NOTICED*

                                                           **Isabella Martinez**
                                                           (See above for address)
                                                           *ATTORNEY TO BE NOTICED*

                                                           **Linda Pham Lam**
                                                           (See above for address)
                                                           *ATTORNEY TO BE NOTICED*

                                                           **Matthew C. Ferguson**
                                                           (See above for address)
                                                           *ATTORNEY TO BE NOTICED*

                                                           **Matthew Whitacre Reiser**
                                                           (See above for address)
                                                           *ATTORNEY TO BE NOTICED*

                                                           **Michael Joseph Reiser , Sr.**
                                                           (See above for address)
                                                           *ATTORNEY TO BE NOTICED*

                                                           **Michael Lawrence Schrag**
                                                           (See above for address)
                                                           *ATTORNEY TO BE NOTICED*

                                                           **Samuel I. Ferguson**
                                                           (See above for address)
                                                           *ATTORNEY TO BE NOTICED*

                                                           **Seena Forouzan**
                                                           (See above for address)
                                                           *ATTORNEY TO BE NOTICED*

                                                           **Tyler Roberts Meade**
                                                           (See above for address)
                                                           *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Maria P. Giudici Trust**                represented by   **Anne Orelind Decker**
                                                           (See above for address)
                                                           *TERMINATED: 09/28/2020*
                                                           *ATTORNEY TO BE NOTICED*

                                                           **Isabella Martinez**
                                                           (See above for address)
                                                           *ATTORNEY TO BE NOTICED*

                                                           **Linda Pham Lam**

CM/ECF - U.S. District Court:cod

(See above for address)
*ATTORNEY TO BE NOTICED*

**Matthew C. Ferguson**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Matthew Whitacre Reiser**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Michael Joseph Reiser , Sr.**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Michael Lawrence Schrag**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Samuel I. Ferguson**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Seena Forouzan**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Tyler Roberts Meade**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Richard N. Mark**                    represented by   **Anne Orelind Decker**
(See above for address)
*TERMINATED: 09/28/2020*
*ATTORNEY TO BE NOTICED*

**Isabella Martinez**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Linda Pham Lam**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Matthew C. Ferguson**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Matthew Whitacre Reiser**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Michael Joseph Reiser , Sr.**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Michael Lawrence Schrag**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Samuel I. Ferguson**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Seena Forouzan**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Tyler Roberts Meade**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Mary Glancy Hobin Trust**                          represented by   **Anne Orelind Decker**
(See above for address)
*TERMINATED: 09/28/2020*
*ATTORNEY TO BE NOTICED*

**Isabella Martinez**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Linda Pham Lam**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Matthew C. Ferguson**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Matthew Whitacre Reiser**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Michael Joseph Reiser , Sr.**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Michael Lawrence Schrag**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Samuel I. Ferguson**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Seena Forouzan**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Tyler Roberts Meade**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Allen D. McGee**                                   represented by   **Anne Orelind Decker**
(See above for address)
*TERMINATED: 09/28/2020*
*ATTORNEY TO BE NOTICED*

**Isabella Martinez**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Linda Pham Lam**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Matthew C. Ferguson**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Matthew Whitacre Reiser**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Michael Joseph Reiser , Sr.**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Michael Lawrence Schrag**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Samuel I. Ferguson**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Seena Forouzan**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Tyler Roberts Meade**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**J. Holton McGee**                    represented by   **Anne Orelind Decker**
(See above for address)
*TERMINATED: 09/28/2020*
*ATTORNEY TO BE NOTICED*

**Isabella Martinez**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Linda Pham Lam**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Matthew C. Ferguson**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Matthew Whitacre Reiser**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Michael Joseph Reiser , Sr.**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Michael Lawrence Schrag**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Samuel I. Ferguson**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Seena Forouzan**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Tyler Roberts Meade**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Lisa Miller**                    represented by   **Anne Orelind Decker**
(See above for address)
*TERMINATED: 09/28/2020*
*ATTORNEY TO BE NOTICED*

**Isabella Martinez**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Linda Pham Lam**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Matthew C. Ferguson**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Matthew Whitacre Reiser**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Michael Joseph Reiser , Sr.**

(See above for address)
*ATTORNEY TO BE NOTICED*

**Michael Lawrence Schrag**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Samuel I. Ferguson**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Seena Forouzan**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Tyler Roberts Meade**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Hal S. Mullins**                    represented by   **Anne Orelind Decker**
(See above for address)
*TERMINATED: 09/28/2020*
*ATTORNEY TO BE NOTICED*

**Isabella Martinez**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Linda Pham Lam**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Matthew C. Ferguson**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Matthew Whitacre Reiser**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Michael Joseph Reiser , Sr.**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Michael Lawrence Schrag**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Samuel I. Ferguson**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Seena Forouzan**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Tyler Roberts Meade**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Kyle Nagel**                    represented by   **Anne Orelind Decker**
(See above for address)
*TERMINATED: 09/28/2020*
*ATTORNEY TO BE NOTICED*

**Isabella Martinez**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Linda Pham Lam**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Matthew C. Ferguson**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Matthew Whitacre Reiser**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Michael Joseph Reiser , Sr.**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Michael Lawrence Schrag**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Samuel I. Ferguson**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Seena Forouzan**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Tyler Roberts Meade**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Bruce E. Nelson**                            represented by   **Anne Orelind Decker**
*Trustee of the Nelson Trust*                                  (See above for address)
                                                               *TERMINATED: 09/28/2020*
                                                               *ATTORNEY TO BE NOTICED*

                                                               **Isabella Martinez**
                                                               (See above for address)
                                                               *ATTORNEY TO BE NOTICED*

                                                               **Linda Pham Lam**
                                                               (See above for address)
                                                               *ATTORNEY TO BE NOTICED*

                                                               **Matthew C. Ferguson**
                                                               (See above for address)
                                                               *ATTORNEY TO BE NOTICED*

                                                               **Matthew Whitacre Reiser**
                                                               (See above for address)
                                                               *ATTORNEY TO BE NOTICED*

                                                               **Michael Joseph Reiser , Sr.**
                                                               (See above for address)
                                                               *ATTORNEY TO BE NOTICED*

                                                               **Michael Lawrence Schrag**
                                                               (See above for address)
                                                               *ATTORNEY TO BE NOTICED*

                                                               **Samuel I. Ferguson**
                                                               (See above for address)
                                                               *ATTORNEY TO BE NOTICED*

                                                               **Seena Forouzan**
                                                               (See above for address)
                                                               *ATTORNEY TO BE NOTICED*

                                                               **Tyler Roberts Meade**
                                                               (See above for address)
                                                               *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Nelson Trust**                               represented by   **Anne Orelind Decker**
                                                               (See above for address)

*TERMINATED: 09/28/2020*
*ATTORNEY TO BE NOTICED*

**Isabella Martinez**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Linda Pham Lam**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Matthew C. Ferguson**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Matthew Whitacre Reiser**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Michael Joseph Reiser , Sr.**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Michael Lawrence Schrag**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Samuel I. Ferguson**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Seena Forouzan**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Tyler Roberts Meade**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Nina Development, Ltd.**                    represented by **Anne Orelind Decker**
*a Texas limited partnership*                               (See above for address)
                                                            *TERMINATED: 09/28/2020*
                                                            *ATTORNEY TO BE NOTICED*

**Isabella Martinez**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Linda Pham Lam**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Matthew C. Ferguson**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Matthew Whitacre Reiser**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Michael Joseph Reiser , Sr.**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Michael Lawrence Schrag**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Samuel I. Ferguson**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Seena Forouzan**

(See above for address)
*ATTORNEY TO BE NOTICED*

**Tyler Roberts Meade**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Bradford T Oddo**                                represented by   **Anne Orelind Decker**
*Trustee of the Bradford T. Oddo Trust*                            (See above for address)
                                                                   *TERMINATED: 09/28/2020*
                                                                   *ATTORNEY TO BE NOTICED*

                                                                   **Isabella Martinez**
                                                                   (See above for address)
                                                                   *ATTORNEY TO BE NOTICED*

                                                                   **Linda Pham Lam**
                                                                   (See above for address)
                                                                   *ATTORNEY TO BE NOTICED*

                                                                   **Matthew C. Ferguson**
                                                                   (See above for address)
                                                                   *ATTORNEY TO BE NOTICED*

                                                                   **Matthew Whitacre Reiser**
                                                                   (See above for address)
                                                                   *ATTORNEY TO BE NOTICED*

                                                                   **Michael Joseph Reiser , Sr.**
                                                                   (See above for address)
                                                                   *ATTORNEY TO BE NOTICED*

                                                                   **Michael Lawrence Schrag**
                                                                   (See above for address)
                                                                   *ATTORNEY TO BE NOTICED*

                                                                   **Samuel I. Ferguson**
                                                                   (See above for address)
                                                                   *ATTORNEY TO BE NOTICED*

                                                                   **Seena Forouzan**
                                                                   (See above for address)
                                                                   *ATTORNEY TO BE NOTICED*

                                                                   **Tyler Roberts Meade**
                                                                   (See above for address)
                                                                   *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Jeffrey B Oddo**                                 represented by   **Anne Orelind Decker**
*Trustee of the Jeffrey B. Oddo Trust*                             (See above for address)
                                                                   *TERMINATED: 09/28/2020*
                                                                   *ATTORNEY TO BE NOTICED*

                                                                   **Isabella Martinez**
                                                                   (See above for address)
                                                                   *ATTORNEY TO BE NOTICED*

                                                                   **Linda Pham Lam**
                                                                   (See above for address)
                                                                   *ATTORNEY TO BE NOTICED*

                                                                   **Matthew C. Ferguson**
                                                                   (See above for address)
                                                                   *ATTORNEY TO BE NOTICED*

                                                                   **Matthew Whitacre Reiser**
                                                                   (See above for address)
                                                                   *ATTORNEY TO BE NOTICED*

                                                                   **Michael Joseph Reiser , Sr.**
                                                                   (See above for address)
                                                                   *ATTORNEY TO BE NOTICED*

**Michael Lawrence Schrag**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Samuel I. Ferguson**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Seena Forouzan**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Tyler Roberts Meade**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Rick M Oddo**                                    represented by   **Anne Orelind Decker**
*Trustee of the Rick M. Oddo Trust*                                (See above for address)
                                                                   *TERMINATED: 09/28/2020*
                                                                   *ATTORNEY TO BE NOTICED*

**Isabella Martinez**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Linda Pham Lam**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Matthew C. Ferguson**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Matthew Whitacre Reiser**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Michael Joseph Reiser , Sr.**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Michael Lawrence Schrag**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Samuel I. Ferguson**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Seena Forouzan**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Tyler Roberts Meade**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Douglas M. Patinkin**                            represented by   **Anne Orelind Decker**
                                                                   (See above for address)
                                                                   *TERMINATED: 09/28/2020*
                                                                   *ATTORNEY TO BE NOTICED*

**Isabella Martinez**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Linda Pham Lam**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Matthew C. Ferguson**

(See above for address)
*ATTORNEY TO BE NOTICED*

**Matthew Whitacre Reiser**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Michael Joseph Reiser , Sr.**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Michael Lawrence Schrag**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Samuel I. Ferguson**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Seena Forouzan**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Tyler Roberts Meade**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**
**Jenny R. Patinkin**                          represented by **Anne Orelind Decker**
                                               (See above for address)
                                               *TERMINATED: 09/28/2020*
                                               *ATTORNEY TO BE NOTICED*

                                               **Isabella Martinez**
                                               (See above for address)
                                               *ATTORNEY TO BE NOTICED*

                                               **Linda Pham Lam**
                                               (See above for address)
                                               *ATTORNEY TO BE NOTICED*

                                               **Matthew C. Ferguson**
                                               (See above for address)
                                               *ATTORNEY TO BE NOTICED*

                                               **Matthew Whitacre Reiser**
                                               (See above for address)
                                               *ATTORNEY TO BE NOTICED*

                                               **Michael Joseph Reiser , Sr.**
                                               (See above for address)
                                               *ATTORNEY TO BE NOTICED*

                                               **Michael Lawrence Schrag**
                                               (See above for address)
                                               *ATTORNEY TO BE NOTICED*

                                               **Samuel I. Ferguson**
                                               (See above for address)
                                               *ATTORNEY TO BE NOTICED*

                                               **Seena Forouzan**
                                               (See above for address)
                                               *ATTORNEY TO BE NOTICED*

                                               **Tyler Roberts Meade**
                                               (See above for address)
                                               *ATTORNEY TO BE NOTICED*

**Plaintiff**
**Judy L. Peckler**                            represented by **Anne Orelind Decker**
                                               (See above for address)
                                               *TERMINATED: 09/28/2020*
                                               *ATTORNEY TO BE NOTICED*

**Isabella Martinez**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Linda Pham Lam**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Matthew C. Ferguson**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Matthew Whitacre Reiser**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Michael Joseph Reiser , Sr.**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Michael Lawrence Schrag**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Samuel I. Ferguson**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Seena Forouzan**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Tyler Roberts Meade**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Jeffrey Richter**                              represented by **Anne Orelind Decker**
*Trustee of the Wiviott Family Trust*                           (See above for address)
                                                                *TERMINATED: 09/28/2020*
                                                                *ATTORNEY TO BE NOTICED*

                                                 **Isabella Martinez**
                                                 (See above for address)
                                                 *ATTORNEY TO BE NOTICED*

                                                 **Linda Pham Lam**
                                                 (See above for address)
                                                 *ATTORNEY TO BE NOTICED*

                                                 **Matthew C. Ferguson**
                                                 (See above for address)
                                                 *ATTORNEY TO BE NOTICED*

                                                 **Matthew Whitacre Reiser**
                                                 (See above for address)
                                                 *ATTORNEY TO BE NOTICED*

                                                 **Michael Joseph Reiser , Sr.**
                                                 (See above for address)
                                                 *ATTORNEY TO BE NOTICED*

                                                 **Michael Lawrence Schrag**
                                                 (See above for address)
                                                 *ATTORNEY TO BE NOTICED*

                                                 **Samuel I. Ferguson**
                                                 (See above for address)
                                                 *ATTORNEY TO BE NOTICED*

                                                 **Seena Forouzan**
                                                 (See above for address)
                                                 *ATTORNEY TO BE NOTICED*

**Tyler Roberts Meade**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**
**Rick M. Oddo Trust**                              represented by **Anne Orelind Decker**
(See above for address)
*TERMINATED: 09/28/2020*
*ATTORNEY TO BE NOTICED*

**Isabella Martinez**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Linda Pham Lam**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Matthew C. Ferguson**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Matthew Whitacre Reiser**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Michael Joseph Reiser , Sr.**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Michael Lawrence Schrag**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Samuel I. Ferguson**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Seena Forouzan**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Tyler Roberts Meade**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**
**SIP Scotch Investments, LLC**                     represented by **Anne Orelind Decker**
*a Texas limited liability company*                                (See above for address)
*TERMINATED: 09/28/2020*
*ATTORNEY TO BE NOTICED*

**Isabella Martinez**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Linda Pham Lam**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Matthew C. Ferguson**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Matthew Whitacre Reiser**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Michael Joseph Reiser , Sr.**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Michael Lawrence Schrag**

(See above for address)
*ATTORNEY TO BE NOTICED*

**Samuel I. Ferguson**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Seena Forouzan**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Tyler Roberts Meade**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Deborah Cavazos Safi**                  represented by   **Anne Orelind Decker**
(See above for address)
*TERMINATED: 09/28/2020*
*ATTORNEY TO BE NOTICED*

**Isabella Martinez**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Linda Pham Lam**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Matthew C. Ferguson**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Matthew Whitacre Reiser**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Michael Joseph Reiser , Sr.**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Michael Lawrence Schrag**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Samuel I. Ferguson**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Seena Forouzan**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Tyler Roberts Meade**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Hazim Safi**                  represented by   **Anne Orelind Decker**
(See above for address)
*TERMINATED: 09/28/2020*
*ATTORNEY TO BE NOTICED*

**Isabella Martinez**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Linda Pham Lam**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Matthew C. Ferguson**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Matthew Whitacre Reiser**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Michael Joseph Reiser , Sr.**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Michael Lawrence Schrag**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Samuel I. Ferguson**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Seena Forouzan**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Tyler Roberts Meade**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Alan B. Schneider**                            represented by   **Anne Orelind Decker**
(See above for address)
*TERMINATED: 09/28/2020*
*ATTORNEY TO BE NOTICED*

**Isabella Martinez**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Linda Pham Lam**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Matthew C. Ferguson**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Matthew Whitacre Reiser**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Michael Joseph Reiser , Sr.**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Michael Lawrence Schrag**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Samuel I. Ferguson**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Seena Forouzan**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Tyler Roberts Meade**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Joel A. Schneider**                            represented by   **Anne Orelind Decker**
(See above for address)
*TERMINATED: 09/28/2020*
*ATTORNEY TO BE NOTICED*

**Isabella Martinez**

(See above for address)
*ATTORNEY TO BE NOTICED*

**Linda Pham Lam**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Matthew C. Ferguson**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Matthew Whitacre Reiser**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Michael Joseph Reiser , Sr.**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Michael Lawrence Schrag**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Samuel I. Ferguson**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Seena Forouzan**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Tyler Roberts Meade**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Merle J. Schneider**                 represented by   **Anne Orelind Decker**
                                                        (See above for address)
                                                        *TERMINATED: 09/28/2020*
                                                        *ATTORNEY TO BE NOTICED*

                                                        **Isabella Martinez**
                                                        (See above for address)
                                                        *ATTORNEY TO BE NOTICED*

                                                        **Linda Pham Lam**
                                                        (See above for address)
                                                        *ATTORNEY TO BE NOTICED*

                                                        **Matthew C. Ferguson**
                                                        (See above for address)
                                                        *ATTORNEY TO BE NOTICED*

                                                        **Matthew Whitacre Reiser**
                                                        (See above for address)
                                                        *ATTORNEY TO BE NOTICED*

                                                        **Michael Joseph Reiser , Sr.**
                                                        (See above for address)
                                                        *ATTORNEY TO BE NOTICED*

                                                        **Michael Lawrence Schrag**
                                                        (See above for address)
                                                        *ATTORNEY TO BE NOTICED*

                                                        **Samuel I. Ferguson**
                                                        (See above for address)
                                                        *ATTORNEY TO BE NOTICED*

                                                        **Seena Forouzan**
                                                        (See above for address)
                                                        *ATTORNEY TO BE NOTICED*

                                                        **Tyler Roberts Meade**

CM/ECF - U.S. District Court:cod

(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Barry K. Schochet**                                      represented by   **Anne Orelind Decker**
(See above for address)
*TERMINATED: 09/28/2020*
*ATTORNEY TO BE NOTICED*

**Isabella Martinez**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Linda Pham Lam**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Matthew C. Ferguson**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Matthew Whitacre Reiser**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Michael Joseph Reiser , Sr.**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Michael Lawrence Schrag**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Samuel I. Ferguson**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Seena Forouzan**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Tyler Roberts Meade**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Joanna F. Segal**                                       represented by   **Anne Orelind Decker**
(See above for address)
*TERMINATED: 09/28/2020*
*ATTORNEY TO BE NOTICED*

**Isabella Martinez**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Linda Pham Lam**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Matthew C. Ferguson**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Matthew Whitacre Reiser**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Michael Joseph Reiser , Sr.**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Michael Lawrence Schrag**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Samuel I. Ferguson**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Seena Forouzan**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Tyler Roberts Meade**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Scott Daniel Segal**                 represented by   **Anne Orelind Decker**
(See above for address)
*TERMINATED: 09/28/2020*
*ATTORNEY TO BE NOTICED*

**Isabella Martinez**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Linda Pham Lam**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Matthew C. Ferguson**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Matthew Whitacre Reiser**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Michael Joseph Reiser , Sr.**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Michael Lawrence Schrag**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Samuel I. Ferguson**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Seena Forouzan**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Tyler Roberts Meade**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Olga A. Selivanova**                 represented by   **Anne Orelind Decker**
(See above for address)
*TERMINATED: 09/28/2020*
*ATTORNEY TO BE NOTICED*

**Isabella Martinez**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Linda Pham Lam**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Matthew C. Ferguson**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Matthew Whitacre Reiser**

(See above for address)
*ATTORNEY TO BE NOTICED*

**Michael Joseph Reiser , Sr.**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Michael Lawrence Schrag**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Samuel I. Ferguson**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Seena Forouzan**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Tyler Roberts Meade**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Morton Eugene Sherman**                represented by **Anne Orelind Decker**
(See above for address)
*TERMINATED: 09/28/2020*
*ATTORNEY TO BE NOTICED*

**Isabella Martinez**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Linda Pham Lam**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Matthew C. Ferguson**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Matthew Whitacre Reiser**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Michael Joseph Reiser , Sr.**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Michael Lawrence Schrag**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Samuel I. Ferguson**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Seena Forouzan**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Tyler Roberts Meade**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Susan Ann Sherman**                    represented by **Anne Orelind Decker**
(See above for address)
*TERMINATED: 09/28/2020*
*ATTORNEY TO BE NOTICED*

**Isabella Martinez**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Linda Pham Lam**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Matthew C. Ferguson**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Matthew Whitacre Reiser**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Michael Joseph Reiser , Sr.**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Michael Lawrence Schrag**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Samuel I. Ferguson**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Seena Forouzan**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Tyler Roberts Meade**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**William N. Shoff**                      represented by **Anne Orelind Decker**
                                          (See above for address)
                                          *TERMINATED: 09/28/2020*
                                          *ATTORNEY TO BE NOTICED*

                                          **Isabella Martinez**
                                          (See above for address)
                                          *ATTORNEY TO BE NOTICED*

                                          **Linda Pham Lam**
                                          (See above for address)
                                          *ATTORNEY TO BE NOTICED*

                                          **Matthew C. Ferguson**
                                          (See above for address)
                                          *ATTORNEY TO BE NOTICED*

                                          **Matthew Whitacre Reiser**
                                          (See above for address)
                                          *ATTORNEY TO BE NOTICED*

                                          **Michael Joseph Reiser , Sr.**
                                          (See above for address)
                                          *ATTORNEY TO BE NOTICED*

                                          **Michael Lawrence Schrag**
                                          (See above for address)
                                          *ATTORNEY TO BE NOTICED*

                                          **Samuel I. Ferguson**
                                          (See above for address)
                                          *ATTORNEY TO BE NOTICED*

                                          **Seena Forouzan**
                                          (See above for address)
                                          *ATTORNEY TO BE NOTICED*

                                          **Tyler Roberts Meade**
                                          (See above for address)
                                          *ATTORNEY TO BE NOTICED*

**Plaintiff**

**John J. Shultz, III**                          represented by   **Anne Orelind Decker**
*Trustee of the John J. Schultz III Trust*                       (See above for address)
                                                                 *TERMINATED: 09/28/2020*
                                                                 *ATTORNEY TO BE NOTICED*

                                                                 **Isabella Martinez**
                                                                 (See above for address)
                                                                 *ATTORNEY TO BE NOTICED*

                                                                 **Linda Pham Lam**
                                                                 (See above for address)
                                                                 *ATTORNEY TO BE NOTICED*

                                                                 **Matthew C. Ferguson**
                                                                 (See above for address)
                                                                 *ATTORNEY TO BE NOTICED*

                                                                 **Matthew Whitacre Reiser**
                                                                 (See above for address)
                                                                 *ATTORNEY TO BE NOTICED*

                                                                 **Michael Joseph Reiser , Sr.**
                                                                 (See above for address)
                                                                 *ATTORNEY TO BE NOTICED*

                                                                 **Michael Lawrence Schrag**
                                                                 (See above for address)
                                                                 *ATTORNEY TO BE NOTICED*

                                                                 **Samuel I. Ferguson**
                                                                 (See above for address)
                                                                 *ATTORNEY TO BE NOTICED*

                                                                 **Seena Forouzan**
                                                                 (See above for address)
                                                                 *ATTORNEY TO BE NOTICED*

                                                                 **Tyler Roberts Meade**
                                                                 (See above for address)
                                                                 *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Allan C. Silverstein**                         represented by   **Anne Orelind Decker**
*Trustee of the Allan C. Silverstein Trust*                      (See above for address)
                                                                 *TERMINATED: 09/28/2020*
                                                                 *ATTORNEY TO BE NOTICED*

                                                                 **Isabella Martinez**
                                                                 (See above for address)
                                                                 *ATTORNEY TO BE NOTICED*

                                                                 **Linda Pham Lam**
                                                                 (See above for address)
                                                                 *ATTORNEY TO BE NOTICED*

                                                                 **Matthew C. Ferguson**
                                                                 (See above for address)
                                                                 *ATTORNEY TO BE NOTICED*

                                                                 **Matthew Whitacre Reiser**
                                                                 (See above for address)
                                                                 *ATTORNEY TO BE NOTICED*

                                                                 **Michael Joseph Reiser , Sr.**
                                                                 (See above for address)
                                                                 *ATTORNEY TO BE NOTICED*

                                                                 **Michael Lawrence Schrag**
                                                                 (See above for address)
                                                                 *ATTORNEY TO BE NOTICED*

                                                                 **Samuel I. Ferguson**

(See above for address)
*ATTORNEY TO BE NOTICED*

**Seena Forouzan**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Tyler Roberts Meade**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Shelley R. Singer**                    represented by   **Anne Orelind Decker**
(See above for address)
*TERMINATED: 09/28/2020*
*ATTORNEY TO BE NOTICED*

**Isabella Martinez**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Linda Pham Lam**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Matthew C. Ferguson**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Matthew Whitacre Reiser**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Michael Joseph Reiser , Sr.**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Michael Lawrence Schrag**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Samuel I. Ferguson**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Seena Forouzan**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Tyler Roberts Meade**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Deborah Stegner**                    represented by   **Anne Orelind Decker**
(See above for address)
*TERMINATED: 09/28/2020*
*ATTORNEY TO BE NOTICED*

**Isabella Martinez**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Linda Pham Lam**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Matthew C. Ferguson**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Matthew Whitacre Reiser**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Michael Joseph Reiser , Sr.**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Michael Lawrence Schrag**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Samuel I. Ferguson**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Seena Forouzan**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Tyler Roberts Meade**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Michelle Stern**                    represented by   **Anne Orelind Decker**
                                                       (See above for address)
                                                       *TERMINATED: 09/28/2020*
                                                       *ATTORNEY TO BE NOTICED*

                                                       **Isabella Martinez**
                                                       (See above for address)
                                                       *ATTORNEY TO BE NOTICED*

                                                       **Linda Pham Lam**
                                                       (See above for address)
                                                       *ATTORNEY TO BE NOTICED*

                                                       **Matthew C. Ferguson**
                                                       (See above for address)
                                                       *ATTORNEY TO BE NOTICED*

                                                       **Matthew Whitacre Reiser**
                                                       (See above for address)
                                                       *ATTORNEY TO BE NOTICED*

                                                       **Michael Joseph Reiser , Sr.**
                                                       (See above for address)
                                                       *ATTORNEY TO BE NOTICED*

                                                       **Michael Lawrence Schrag**
                                                       (See above for address)
                                                       *ATTORNEY TO BE NOTICED*

                                                       **Samuel I. Ferguson**
                                                       (See above for address)
                                                       *ATTORNEY TO BE NOTICED*

                                                       **Seena Forouzan**
                                                       (See above for address)
                                                       *ATTORNEY TO BE NOTICED*

                                                       **Tyler Roberts Meade**
                                                       (See above for address)
                                                       *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Marcie Taylor**                     represented by   **Anne Orelind Decker**
*Trustee of Kevin and Marcie Taylor Trust*            (See above for address)
                                                       *TERMINATED: 09/28/2020*
                                                       *ATTORNEY TO BE NOTICED*

                                                       **Isabella Martinez**
                                                       (See above for address)
                                                       *ATTORNEY TO BE NOTICED*

                                                       **Linda Pham Lam**

(See above for address)
*ATTORNEY TO BE NOTICED*

**Matthew C. Ferguson**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Matthew Whitacre Reiser**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Michael Joseph Reiser , Sr.**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Michael Lawrence Schrag**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Samuel I. Ferguson**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Seena Forouzan**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Tyler Roberts Meade**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Kevin Taylor**                                    represented by   **Anne Orelind Decker**
*Trustee of Kevin and Marcie Taylor Trust*                          (See above for address)
                                                                    *TERMINATED: 09/28/2020*
                                                                    *ATTORNEY TO BE NOTICED*

                                                                    **Isabella Martinez**
                                                                    (See above for address)
                                                                    *ATTORNEY TO BE NOTICED*

                                                                    **Linda Pham Lam**
                                                                    (See above for address)
                                                                    *ATTORNEY TO BE NOTICED*

                                                                    **Matthew C. Ferguson**
                                                                    (See above for address)
                                                                    *ATTORNEY TO BE NOTICED*

                                                                    **Matthew Whitacre Reiser**
                                                                    (See above for address)
                                                                    *ATTORNEY TO BE NOTICED*

                                                                    **Michael Joseph Reiser , Sr.**
                                                                    (See above for address)
                                                                    *ATTORNEY TO BE NOTICED*

                                                                    **Michael Lawrence Schrag**
                                                                    (See above for address)
                                                                    *ATTORNEY TO BE NOTICED*

                                                                    **Samuel I. Ferguson**
                                                                    (See above for address)
                                                                    *ATTORNEY TO BE NOTICED*

                                                                    **Seena Forouzan**
                                                                    (See above for address)
                                                                    *ATTORNEY TO BE NOTICED*

                                                                    **Tyler Roberts Meade**
                                                                    (See above for address)
                                                                    *ATTORNEY TO BE NOTICED*

**Plaintiff**

**John H Thames, Jr.**

represented by   **Anne Orelind Decker**
(See above for address)
*TERMINATED: 09/28/2020*
*ATTORNEY TO BE NOTICED*

**Isabella Martinez**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Linda Pham Lam**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Matthew C. Ferguson**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Matthew Whitacre Reiser**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Michael Joseph Reiser , Sr.**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Michael Lawrence Schrag**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Samuel I. Ferguson**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Seena Forouzan**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Tyler Roberts Meade**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Stacey Torchon**
*Trustee of the Wiviott Family Trust*

represented by   **Anne Orelind Decker**
(See above for address)
*TERMINATED: 09/28/2020*
*ATTORNEY TO BE NOTICED*

**Isabella Martinez**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Linda Pham Lam**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Matthew C. Ferguson**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Matthew Whitacre Reiser**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Michael Joseph Reiser , Sr.**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Michael Lawrence Schrag**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Samuel I. Ferguson**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Seena Forouzan**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Tyler Roberts Meade**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Patricia Travers**                    represented by   **Anne Orelind Decker**
(See above for address)
*TERMINATED: 09/28/2020*
*ATTORNEY TO BE NOTICED*

**Isabella Martinez**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Linda Pham Lam**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Matthew C. Ferguson**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Matthew Whitacre Reiser**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Michael Joseph Reiser , Sr.**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Michael Lawrence Schrag**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Samuel I. Ferguson**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Seena Forouzan**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Tyler Roberts Meade**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Evan F. Trestman**                    represented by   **Anne Orelind Decker**
(See above for address)
*TERMINATED: 09/28/2020*
*ATTORNEY TO BE NOTICED*

**Isabella Martinez**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Linda Pham Lam**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Matthew C. Ferguson**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Matthew Whitacre Reiser**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Michael Joseph Reiser , Sr.**

(See above for address)
*ATTORNEY TO BE NOTICED*

**Michael Lawrence Schrag**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Samuel I. Ferguson**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Seena Forouzan**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Tyler Roberts Meade**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Trip Colorado, LLC**
*a Colorado limited liability company*

represented by **Anne Orelind Decker**
(See above for address)
*TERMINATED: 09/28/2020*
*ATTORNEY TO BE NOTICED*

**Isabella Martinez**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Linda Pham Lam**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Matthew C. Ferguson**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Matthew Whitacre Reiser**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Michael Joseph Reiser , Sr.**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Michael Lawrence Schrag**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Samuel I. Ferguson**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Seena Forouzan**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Tyler Roberts Meade**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Richard F Wackeen**

represented by **Anne Orelind Decker**
(See above for address)
*TERMINATED: 09/28/2020*
*ATTORNEY TO BE NOTICED*

**Isabella Martinez**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Linda Pham Lam**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Matthew C. Ferguson**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Matthew Whitacre Reiser**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Michael Joseph Reiser , Sr.**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Michael Lawrence Schrag**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Samuel I. Ferguson**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Seena Forouzan**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Tyler Roberts Meade**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Sharon R Wackeen**                    represented by **Anne Orelind Decker**
(See above for address)
*TERMINATED: 09/28/2020*
*ATTORNEY TO BE NOTICED*

**Isabella Martinez**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Linda Pham Lam**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Matthew C. Ferguson**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Matthew Whitacre Reiser**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Michael Joseph Reiser , Sr.**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Michael Lawrence Schrag**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Samuel I. Ferguson**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Seena Forouzan**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Tyler Roberts Meade**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Gayle Weiss**                    represented by **Anne Orelind Decker**
(See above for address)

CM/ECF - U.S. District Court:cod

*TERMINATED: 09/28/2020*
*ATTORNEY TO BE NOTICED*

**Isabella Martinez**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Linda Pham Lam**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Matthew C. Ferguson**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Matthew Whitacre Reiser**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Michael Joseph Reiser , Sr.**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Michael Lawrence Schrag**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Samuel I. Ferguson**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Seena Forouzan**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Tyler Roberts Meade**
(See above for address)
*ATTORNEY TO BE NOTICED*

<u>**Plaintiff**</u>

**Winston & Lady, LP**
*a Delaware limited partnership*

represented by **Anne Orelind Decker**
(See above for address)
*TERMINATED: 09/28/2020*
*ATTORNEY TO BE NOTICED*

**Isabella Martinez**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Linda Pham Lam**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Matthew C. Ferguson**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Matthew Whitacre Reiser**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Michael Joseph Reiser , Sr.**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Michael Lawrence Schrag**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Samuel I. Ferguson**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Seena Forouzan**

(See above for address)
*ATTORNEY TO BE NOTICED*

**Tyler Roberts Meade**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Wiviott Family Trust**                   represented by   **Anne Orelind Decker**
(See above for address)
*TERMINATED: 09/28/2020*
*ATTORNEY TO BE NOTICED*

**Isabella Martinez**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Linda Pham Lam**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Matthew C. Ferguson**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Matthew Whitacre Reiser**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Michael Joseph Reiser , Sr.**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Michael Lawrence Schrag**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Samuel I. Ferguson**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Seena Forouzan**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Tyler Roberts Meade**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Maureen D Wright**                       represented by   **Anne Orelind Decker**
(See above for address)
*TERMINATED: 09/28/2020*
*ATTORNEY TO BE NOTICED*

**Isabella Martinez**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Linda Pham Lam**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Matthew C. Ferguson**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Matthew Whitacre Reiser**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Michael Joseph Reiser , Sr.**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Michael Lawrence Schrag**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Samuel I. Ferguson**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Seena Forouzan**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Tyler Roberts Meade**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Thomas R Wright**                    represented by   **Anne Orelind Decker**
(See above for address)
*TERMINATED: 09/28/2020*
*ATTORNEY TO BE NOTICED*

**Isabella Martinez**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Linda Pham Lam**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Matthew C. Ferguson**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Matthew Whitacre Reiser**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Michael Joseph Reiser , Sr.**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Michael Lawrence Schrag**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Samuel I. Ferguson**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Seena Forouzan**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Tyler Roberts Meade**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Barbara Wrubel**                     represented by   **Anne Orelind Decker**
(See above for address)
*TERMINATED: 09/28/2020*
*ATTORNEY TO BE NOTICED*

**Isabella Martinez**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Linda Pham Lam**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Matthew C. Ferguson**

(See above for address)
*ATTORNEY TO BE NOTICED*

**Matthew Whitacre Reiser**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Michael Joseph Reiser , Sr.**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Michael Lawrence Schrag**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Samuel I. Ferguson**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Seena Forouzan**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Tyler Roberts Meade**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Zamalt, LLC**                      represented by   **Anne Orelind Decker**
*a Pennsylvania limited liability company*            (See above for address)
                                                      *TERMINATED: 09/28/2020*
                                                      *ATTORNEY TO BE NOTICED*

                                                      **Isabella Martinez**
                                                      (See above for address)
                                                      *ATTORNEY TO BE NOTICED*

                                                      **Linda Pham Lam**
                                                      (See above for address)
                                                      *ATTORNEY TO BE NOTICED*

                                                      **Matthew C. Ferguson**
                                                      (See above for address)
                                                      *ATTORNEY TO BE NOTICED*

                                                      **Matthew Whitacre Reiser**
                                                      (See above for address)
                                                      *ATTORNEY TO BE NOTICED*

                                                      **Michael Joseph Reiser , Sr.**
                                                      (See above for address)
                                                      *ATTORNEY TO BE NOTICED*

                                                      **Michael Lawrence Schrag**
                                                      (See above for address)
                                                      *ATTORNEY TO BE NOTICED*

                                                      **Samuel I. Ferguson**
                                                      (See above for address)
                                                      *ATTORNEY TO BE NOTICED*

                                                      **Seena Forouzan**
                                                      (See above for address)
                                                      *ATTORNEY TO BE NOTICED*

                                                      **Tyler Roberts Meade**
                                                      (See above for address)
                                                      *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Brenda Zelnick**                   represented by   **Anne Orelind Decker**
                                                      (See above for address)
                                                      *TERMINATED: 09/28/2020*
                                                      *ATTORNEY TO BE NOTICED*

**Isabella Martinez**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Linda Pham Lam**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Matthew C. Ferguson**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Matthew Whitacre Reiser**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Michael Joseph Reiser , Sr.**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Michael Lawrence Schrag**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Samuel I. Ferguson**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Seena Forouzan**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Tyler Roberts Meade**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Maria T. Prose Revocable Living Trust**
*a Michigan Trust*

represented by **Isabella Martinez**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Linda Pham Lam**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Matthew C. Ferguson**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Michael Lawrence Schrag**
(See above for address)
*ATTORNEY TO BE NOTICED*

V.

**Defendant**

**Marriott Vacations Worldwide Corporation**
*a Delaware corporation*

represented by **David L. Masters**
Masters Law Firm PC
152 Colorado Avenue
Montrose, CO 81401
970-249-2622
Email: dlm@masterslawfirmpc.com
*TERMINATED: 09/23/2019*
*ATTORNEY TO BE NOTICED*

**Ian Scott Marx**
Greenberg Traurig LLP-Florham Park
500 Campus Drive
Suite 400
Florham Park, NJ 07932-0677
973-360-7900
Fax: 973-301-8410

Email: marxi@gtlaw.com
*ATTORNEY TO BE NOTICED*

**Jaclyn DeMais**
Greenberg Traurig LLP-Florham Park
500 Campus Drive
Suite 400
Florham Park, NJ 07932-0677
973-443-3297
Fax: 973-301-8410
Email: demaisj@gtlaw.com
*ATTORNEY TO BE NOTICED*

**Philip Rabner Sellinger**
Greenberg Traurig, LLP-Florham Park
500 Campus Drive
Suite 400
Florham Park, NJ 07932-0677
973-360-7900
Fax: 973-301-8410
Email: sellingerp@gtlaw.com
*ATTORNEY TO BE NOTICED*

**Roger Brian Kaplan**
Greenberg Traurig LLP-Florham Park
500 Campus Drive
Suite 400
Florham Park, NJ 07932-0677
973-360-7957
Fax: 973-295-1257
Email: kaplanr@gtlaw.com
*ATTORNEY TO BE NOTICED*

**Todd Lawrence Schleifstein**
Greenberg Traurig LLP-Florham Park
500 Campus Drive
Suite 400
Florham Park, NJ 07932-0677
973-360-7900
Fax: 973-301-8410
Email: SchleifsteinT@gtlaw.com
*ATTORNEY TO BE NOTICED*

**Naomi G. Beer**
Greenberg Traurig LLP-Denver
1144 15th Street
Suite 3300
Denver, CO 80202
303-572-6500
Fax: 572-6540
Email: beern@gtlaw.com
*ATTORNEY TO BE NOTICED*

**Defendant**

**Marriott Ownership Resorts, Inc.**
*a Delaware corporation*
*doing business as*
Marriott Vacation Club International

represented by **David L. Masters**
(See above for address)
*TERMINATED: 09/23/2019*
*ATTORNEY TO BE NOTICED*

**Ian Scott Marx**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jaclyn DeMais**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Philip Rabner Sellinger**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Roger Brian Kaplan**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Todd Lawrence Schleifstein**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Naomi G. Beer**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Defendant**

**Aspen Highlands Condominium Association**
*a Colorado non-profit corporation*
*TERMINATED: 12/10/2019*

represented by **Andrew Christopher Lillie**
Hogan Lovells US LLP-Denver
1601 Wewatta Street
Suite 900
Denver, CO 80202
303-899-7300
Fax: 303-899-7333
Email: andrew.lillie@hoganlovells.com
*ATTORNEY TO BE NOTICED*

**Andrew Martin Nussbaum**
Nussbaum Speir Gleason
2 North Cascade Avenue
Suite 1430
Colorado Springs, CO 80903
719-428-4937
Email: andrew.nussbaum@hoganlovells.com
*ATTORNEY TO BE NOTICED*

**Daniel F. Shea**
Hogan Lovells US LLP-Denver
1601 Wewatta Street
Suite 900
Denver, CO 80202
303-899-7300
Fax: 303-899-7333
Email: dan.shea@hoganlovells.com
*TERMINATED: 01/10/2019*

**Jessica Black Livingston**
Hogan Lovells US LLP-Denver
1601 Wewatta Street
Suite 900
Denver, CO 80202
303-899-7300
Fax: 303-899-7333
Email: jessica.livingston@hoganlovells.com
*ATTORNEY TO BE NOTICED*

**Defendant**

**Ritz-Carlton Management Company, LLC**
*a Delaware limited liability company*

represented by **David L. Masters**
(See above for address)
*TERMINATED: 09/23/2019*
*ATTORNEY TO BE NOTICED*

**Ian Scott Marx**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jaclyn DeMais**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Philip Rabner Sellinger**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Roger Brian Kaplan**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Todd Lawrence Schleifstein**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Naomi G. Beer**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Defendant**

**Cobalt Travel Company, LLC**                     represented by   **David L. Masters**
*a Delaware limited liablity company*                              (See above for address)
                                                                   *TERMINATED: 09/23/2019*

**Ian Scott Marx**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jaclyn DeMais**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Philip Rabner Sellinger**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Roger Brian Kaplan**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Todd Lawrence Schleifstein**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Naomi G. Beer**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Defendant**

**Lion & Crown Travel Co., LLC, The**              represented by   **David L. Masters**
*a Delaware limited liability company*                             (See above for address)
                                                                   *TERMINATED: 09/23/2019*
                                                                   *ATTORNEY TO BE NOTICED*

**Ian Scott Marx**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jaclyn DeMais**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Philip Rabner Sellinger**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Roger Brian Kaplan**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Todd Lawrence Schleifstein**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Naomi G. Beer**
(See above for address)
*ATTORNEY TO BE NOTICED*

| Date Filed | # | Docket Text |
|---|---|---|
| 05/27/2016 | 1 | NOTICE OF REMOVAL by Marriott Ownership Resorts, Inc. dba Marriott Vacation Club International, The Lion & Crown Travel Co., LLC, Ritz-Carlton Management Company, LLC, Cobalt Travel Company, LLC, Marriott Vacations Worldwide Corporation from Pitkin County District Court, Case Number 2015cv30160. (Filing fee $ 400, Receipt Number 1082-4997623), filed by Marriott Ownership Resorts, Inc. dba Marriott Vacation Club International, The Lion & Crown Travel Co., LLC, Ritz-Carlton Management Company, LLC, Cobalt Travel Company, LLC, Marriott Vacations Worldwide Corporation. (Attachments: # 1 Exhibit A, # 2 Exhibit B1 part 1, # 3 Exhibit B1 part 2, # 4 Exhibit B2, # 5 Exhibit B3, # 6 Exhibit B4, # 7 Exhibit B5, # 8 Exhibit B6, # 9 Exhibit B7, # 10 Exhibit B8, # 11 Exhibit B9, # 12 Exhibit B10)(Beer, Naomi) (Entered: 05/27/2016) |

| 05/27/2016 | 2 | APPENDIX re 1 Notice of Removal,,, *Civil Cover Sheet* by Defendants Cobalt Travel Company, LLC, Marriott Ownership Resorts, Inc. dba Marriott Vacation Club International, Marriott Vacations Worldwide Corporation, Ritz-Carlton Management Company, LLC, The Lion & Crown Travel Co., LLC. (Attachments: # 1 Appendix, # 2 Supplemental Civil Cover Sheet)(Beer, Naomi) (Entered: 05/27/2016) |
|---|---|---|
| 05/27/2016 | 3 | FIRST AND FINAL NOTICE TO ATTORNEY(S) IN REMOVED, TRANSFERRED OR OTHER CASES: Pursuant to D.C.COLO.LCivR 11.1(a), an attorney must be a member of the U.S. District Court's bar to make an appearance and receive notice in any case before the court. The attorney records of the court reflect that the following counsel is a member of the U.S. District Courts Bar, but has not entered an appearance in this case: MATTHEW C. FERGUSON. In order to make an appearance in this case and receive any further notice regarding this case, counsel must file an entry of appearance in this case. Absent any Notice of Entry of Appearance filed, no further direct notices to counsel will be sent. Text only entry. (agarc, ) (Entered: 05/31/2016) |
| 05/27/2016 | 4 | Case assigned to Magistrate Judge Michael E. Hegarty. Text Only Entry. (agarc, ) (Entered: 05/31/2016) |
| 05/27/2016 | 5 | FIRST AMENDED AND SUPPLEMENTAL CLASS ACTION COMPLAINT AND JURY DEMAND against Aspen Highlands Condominium Association, Cobalt Travel Company, LLC, Lion & Crown Travel Co., LLC, The, Marriott Ownership Resorts, Inc., Marriott Vacations Worldwide Corporation, and Ritz-Carlton Management Company, LLC, filed by Casey M Rogers, Thomas M Prose, Bonnie Likover, Theresa Ann Chimerakis, Andrea C Meyerson, Koppleman Family Trust, Jeffrey A Bayer, RCHFU, LLC, Larry Koppleman, Dee Ann Davis Nowell Trust, Jennifer Lucille Farquhar, Edward P Meyerson, Jerry M. Nowell Trust, Jerry M Nowell, Stephen Weinstein, Stephen Andrews, Carl Eichstaedt, III, Lori Lowell, Toby L Cone Trust, Thomas M. Prose Revocable Living Trust, Robert A Sklar, Toby L Cone, Jack Zemer, Craig Lipton, Shirley J Davis, Jeremy Lowell, Dee Ann Davis Nowell, Lee James Chimerakis, TSE Holdings, LLC, Gail L Bayer, Robert A. Sklar Trust, Nancy Lynne Shute, Brenda Weinstein, Richard Davis, James Richard Farquhar, Susan P Stasney, Kevin Clare, Robert Buzzetti, Courtney S Rogers, C. Richard Stasney, David Lancashire, and Julie C Canner. (Attachments: # 1 Continuation of Main Document)(agarc, ) (Entered: 05/31/2016) |
| 05/27/2016 | 6 | AFFIDAVIT of Service of Summons and First Amended Complaint upon Aspen Highlands Condominium Association on 4/29/2016. (agarc, ) (Entered: 05/31/2016) |
| 05/27/2016 | 7 | AFFIDAVIT of Service of Summons and First Amended Complaint upon Cobalt Travel Company, LLC on 4/29/2016. (agarc, ) (Entered: 05/31/2016) |
| 05/27/2016 | 8 | AFFIDAVIT of Service of Summons and Amended Complaint upon The Lion & Crown Travel, Co., LLC on 4/28/2016. (agarc, ) (Entered: 05/31/2016) |
| 05/27/2016 | 9 | AFFIDAVIT of Service of Summons and Amended Complaint upon Marriott Ownership Resorts, Inc. on 4/29/2016. (agarc, ) (Entered: 05/31/2016) |
| 05/27/2016 | 10 | AFFIDAVIT of Service of Summons and Amended Complaint upon Marriott Vacations Worldwide Corporation on 4/28/2016. (agarc, ) (Entered: 05/31/2016) |
| 05/27/2016 | 11 | AFFIDAVIT of Service of Summons and Amended Complaint upon Ritz-Carlton Management Company, LLC on 4/29/2016. (agarc, ) (Entered: 05/31/2016) |
| 05/27/2016 | 12 | STATE COURT ORDER Granting Motion for Extension of Time by Pitkin County District Judge Jonathan Bruce Pototsky dated 5/24/2016. (agarc, ) (Entered: 05/31/2016) |
| 05/31/2016 | 13 | Magistrate Judge consent form issued pursuant to D.C.COLO.LCivR 40.1, direct assignment of civil actions to full time magistrate judges. (agarc, ) (Entered: 05/31/2016) |
| 06/01/2016 | 14 | MINUTE ORDER SETTING SCHEDULING CONFERENCE by Magistrate Judge Michael E. Hegarty on 06/01/2016. Scheduling Conference set for 8/4/2016 10:45 AM in Courtroom A 501 before Magistrate Judge Michael E. Hegarty. It is ORDERED that the defendants shall notify all parties who have not entered an appearance of the date and time of the Scheduling Conference. (mdave, ) (Entered: 06/01/2016) |
| 06/01/2016 | 15 | NOTICE of Entry of Appearance by Matthew C. Ferguson on behalf of All Plaintiffs Attorney Matthew C. Ferguson added to party Stephen Andrews(pty:pla), Attorney Matthew C. Ferguson added to party Gail L Bayer(pty:pla), Attorney Matthew C. Ferguson added to party Jeffrey A Bayer(pty:pla), Attorney Matthew C. Ferguson added to party Robert Buzzetti(pty:pla), Attorney Matthew C. Ferguson added to party Julie C Canner(pty:pla), Attorney Matthew C. Ferguson added to party Lee James Chimerakis(pty:pla), Attorney Matthew C. Ferguson added to party Theresa Ann Chimerakis(pty:pla), Attorney Matthew C. Ferguson added to party Kevin Clare(pty:pla), Attorney Matthew C. Ferguson added to party Toby L Cone(pty:pla), Attorney Matthew C. Ferguson added to party Richard Davis(pty:pla), Attorney Matthew C. Ferguson added to party Shirley J Davis(pty:pla), Attorney Matthew C. Ferguson added to party Dee Ann Davis Nowell(pty:pla), Attorney Matthew C. Ferguson added to party Dee Ann Davis Nowell Trust(pty:pla), Attorney Matthew C. Ferguson added to party Carl Eichstaedt, III(pty:pla), Attorney Matthew C. Ferguson added to party James Richard Farquhar(pty:pla), Attorney Matthew C. Ferguson added to party Jennifer Lucille Farquhar(pty:pla), Attorney Matthew C. Ferguson added to party Jerry M. Nowell Trust(pty:pla), Attorney Matthew C. Ferguson added to party Larry Koppleman(pty:pla), Attorney Matthew C. Ferguson added to party Koppleman Family Trust(pty:pla), Attorney Matthew C. Ferguson added to party David Lancashire(pty:pla), Attorney Matthew C. Ferguson added to party Bonnie Likover(pty:pla), Attorney Matthew C. Ferguson added to party Craig Lipton(pty:pla), Attorney Matthew C. Ferguson added to party Jeremy Lowell(pty:pla), Attorney Matthew C. Ferguson added to party Lori Lowell(pty:pla), Attorney Matthew C. Ferguson added to party Andrea C Meyerson(pty:pla), Attorney Matthew C. Ferguson added to party Edward P Meyerson(pty:pla), Attorney Matthew C. Ferguson added to party Jerry M Nowell(pty:pla), Attorney Matthew C. Ferguson added to party Thomas M Prose(pty:pla), Attorney Matthew C. Ferguson added to party RCHFU, LLC(pty:pla), Attorney Matthew C. Ferguson added to party Robert A. Sklar Trust(pty:pla), Attorney Matthew C. Ferguson added to party Casey M Rogers(pty:pla), Attorney Matthew C. Ferguson added to party Courtney S Rogers(pty:pla), Attorney Matthew C. Ferguson added to party Nancy Lynne Shute(pty:pla), Attorney Matthew C. Ferguson added to party Robert A Sklar(pty:pla), Attorney Matthew C. Ferguson added to party C. Richard Stasney(pty:pla), Attorney Matthew C. Ferguson added to party Susan P Stasney(pty:pla), Attorney Matthew C. Ferguson added to party TSE Holdings, Attorney Matthew C. Ferguson |

|  |  | added to party Thomas M. Prose Revocable Living Trust(pty:pla), Attorney Matthew C. Ferguson added to party Toby L Cone Trust(pty:pla), Attorney Matthew C. Ferguson added to party Brenda Weinstein(pty:pla), Attorney Matthew C. Ferguson added to party Stephen Weinstein(pty:pla), Attorney Matthew C. Ferguson added to party Jack Zemer(pty:pla). (Ferguson, Matthew) (Entered: 06/01/2016) |
|---|---|---|
| 06/02/2016 | 16 | CONSENT to Jurisdiction of Magistrate Judge by Plaintiffs Stephen Andrews, Gail L Bayer, Jeffrey A Bayer, Robert Buzzetti, Julie C Canner, Lee James Chimerakis, Theresa Ann Chimerakis, Kevin Clare, Toby L Cone, Richard Davis, Shirley J Davis, Dee Ann Davis Nowell, Dee Ann Davis Nowell Trust, Carl Eichstaedt, III, James Richard Farquhar, Jennifer Lucille Farquhar, Jerry M. Nowell Trust, Larry Koppleman, Koppleman Family Trust, David Lancashire, Bonnie Likover, Craig Lipton, Jeremy Lowell, Lori Lowell, Andrea C Meyerson, Edward P Meyerson, Jerry M Nowell, Thomas M Prose, RCHFU, LLC, Robert A. Sklar Trust, Casey M Rogers, Courtney S Rogers, Nancy Lynne Shute, Robert A Sklar, C. Richard Stasney, Susan P Stasney, TSE Holdings, LLC, Thomas M. Prose Revocable Living Trust, Toby L Cone Trust, Brenda Weinstein, Stephen Weinstein, Jack Zemer All parties do not consent.. (Ferguson, Matthew) (Entered: 06/02/2016) |
| 06/03/2016 | 17 | MINUTE ORDER REASSIGNING CASE Pursuant to D.C. Colo. LCivR 40.1(a), by Magistrate Judge Michael E. Hegarty on 6/03/2016. (slibi, ) (Entered: 06/03/2016) |
| 06/03/2016 | 18 | CASE REASSIGNED pursuant to 17 Minute Order. All parties do not consent. This case is reassigned to Judge Philip A. Brimmer. All future pleadings should be designated as 16-cv-01301-PAB. (Text Only Entry) (slibi, ) (Entered: 06/03/2016) |
| 06/03/2016 | 19 | Unopposed MOTION for Extension of Time to File Answer or Otherwise Respond re 5 Complaint,,,, by Defendants Cobalt Travel Company, LLC, Lion & Crown Travel Co., LLC, The, Marriott Ownership Resorts, Inc., Marriott Vacations Worldwide Corporation, Ritz-Carlton Management Company, LLC. (Attachments: # 1 Proposed Order (PDF Only))(Beer, Naomi) (Entered: 06/03/2016) |
| 06/03/2016 | 20 | NOTICE of Entry of Appearance by Jessica Adler Black Livingston on behalf of Aspen Highlands Condominium AssociationAttorney Jessica Adler Black Livingston added to party Aspen Highlands Condominium Association(pty:dft) (Livingston, Jessica) (Entered: 06/03/2016) |
| 06/03/2016 | 21 | NOTICE of Entry of Appearance by Daniel F. Shea on behalf of Aspen Highlands Condominium AssociationAttorney Daniel F. Shea added to party Aspen Highlands Condominium Association(pty:dft) (Shea, Daniel) (Entered: 06/03/2016) |
| 06/07/2016 | 22 | CORPORATE DISCLOSURE STATEMENT. (Livingston, Jessica) (Entered: 06/07/2016) |
| 06/08/2016 | 23 | ORDER REFERRING CASE to Magistrate Judge Michael E. Hegarty for non-dispositive matters. Pursuant to 28 U.S.C. § 636(b)(1)(A) and (B) and Fed. R. Civ. P. 72(a) and (b), this case is referred to the assigned United States Magistrate Judge to (1) convene a scheduling conference under Fed. R. Civ. P. 16(b) and enter a scheduling order meeting the requirements of D.C.COLO.LCivR 16.2, (2) conduct such status conferences and issue such orders necessary for compliance with the scheduling order, including amendments or modifications of the scheduling order upon a showing of good cause, (3) hear and determine pretrial matters, including discovery and other non-dispositive motions, and (4) conduct a pretrial conference and enter a pretrial order. Court sponsored alternative dispute resolution is governed by D.C.COLO.LCivR 16.6. On the recommendation or informal request of the magistrate judge or on the request of the parties by motion, this court may direct the parties to engage in an early neutral evaluation, a settlement conference, or another alternative dispute resolution proceeding. By Judge Philip A. Brimmer on 6/8/16. Text Only Entry (pabsec) (Entered: 06/08/2016) |
| 06/08/2016 | 24 | MEMORANDUM regarding 19 Unopposed MOTION for Extension of Time to File Answer or Otherwise Respond re 5 Complaint, filed by Marriott Ownership Resorts, Inc., Marriott Vacations Worldwide Corporation, Cobalt Travel Company, LLC, Lion & Crown Travel Co., LLC, The, Ritz-Carlton Management Company, LLC. Motion referred to Magistrate Judge Michael E. Hegarty by Judge Philip A. Brimmer on 6/8/16. Text Only Entry (pabsec) (Entered: 06/08/2016) |
| 06/09/2016 | 25 | MINUTE ORDER granting 19 Motion for Extension of Time to Answer or Otherwise Respond by Magistrate Judge Michael E. Hegarty on 06/09/2016. Aspen Highlands Condominium Association answer due 7/13/2016; Cobalt Travel Company, LLC answer due 7/13/2016; Lion & Crown Travel Co., LLC, The answer due 7/13/2016; Marriott Ownership Resorts, Inc. answer due 7/13/2016; Marriott Vacations Worldwide Corporation answer due 7/13/2016; Ritz-Carlton Management Company, LLC answer due 7/13/2016.(mdave, ) (Entered: 06/09/2016) |
| 06/09/2016 | 26 | MINUTE ORDER. ORDERED that the Clerk of the Court reassign this matter to Magistrate Judge Gordon P. Gallagher. Entered by Judge Philip A. Brimmer on 06/09/16. (jhawk, ) (Entered: 06/09/2016) |
| 06/10/2016 | 27 | NOTICE of Entry of Appearance Philip R. Sellinger by Philip Rabner Sellinger on behalf of Cobalt Travel Company, LLC, Lion & Crown Travel Co., LLC, The, Marriott Ownership Resorts, Inc., Marriott Vacations Worldwide Corporation, Ritz-Carlton Management Company, LLCAttorney Philip Rabner Sellinger added to party Cobalt Travel Company, LLC(pty:dft), Attorney Philip Rabner Sellinger added to party Lion & Crown Travel Co., LLC, The(pty:dft), Attorney Philip Rabner Sellinger added to party Marriott Ownership Resorts, Inc.(pty:dft), Attorney Philip Rabner Sellinger added to party Marriott Vacations Worldwide Corporation(pty:dft), Attorney Philip Rabner Sellinger added to party Ritz-Carlton Management Company, LLC(pty:dft) (Sellinger, Philip) (Entered: 06/10/2016) |
| 06/10/2016 | 28 | NOTICE of Entry of Appearance Ian S. Marx by Ian Scott Marx on behalf of Cobalt Travel Company, LLC, Lion & Crown Travel Co., LLC, The, Marriott Ownership Resorts, Inc., Marriott Vacations Worldwide Corporation, Ritz-Carlton Management Company, LLCAttorney Ian Scott Marx added to party Cobalt Travel Company, LLC(pty:dft), Attorney Ian Scott Marx added to party Lion & Crown Travel Co., LLC, The(pty:dft), Attorney Ian Scott Marx added to party Marriott Ownership Resorts, Inc. (pty:dft), Attorney Ian Scott Marx added to party Marriott Vacations Worldwide Corporation(pty:dft), Attorney Ian Scott Marx added to party Ritz-Carlton Management Company, LLC(pty:dft) (Marx, Ian) (Entered: 06/10/2016) |
| 06/13/2016 | 29 | MINUTE ORDER Scheduling Conference set for 8/4/2016 10:45 AM in Room 323 (Grand Junction) before Magistrate Judge Gordon P. Gallagher. The previously set scheduling conference remains on the same date but has been moved to GRAND JUNCTION. by Magistrate Judge Gordon P. Gallagher on 6/13/16. A Scheduling Conference is set in GRAND JUNCTION, Colorado at the Wayne Aspinall Federal Building - United States Courthouse, 400 Rood Avenue, Grand Junction, CO 81501 before U.S. Magistrate Judge Gordon P. Gallagher. The parties shall comply with the Instructions to Scheduling Order for U.S. |

| | | Magistrate Judge Gordon P. Gallagher which can be found at www.cod.uscourts.gov. Parties concerned regarding travel time and expense to Grand Junction for appearances before the Magistrate Judge are referred to this Magistrate Judges policy in that regard which can be found at the above website. It is ORDERED that the Defendants shall notify all parties who have not entered an appearance of the date and time of the Scheduling Conference. Text Only Entry (ggall, ) (Entered: 06/13/2016) |
|---|---|---|
| 06/13/2016 | 30 | MINUTE ORDER by Magistrate Judge Michael E. Hegarty on 06/13/2016. In light of the reassignment of this case to the Honorable Gordon P. Gallagher, the Scheduling Conference currently set for 8/4/2016 is vacated. (mdave, ) (Entered: 06/13/2016) |
| 06/13/2016 | 31 | Utility Setting/Resetting Deadlines/Hearings: Text Only Entry Scheduling Conference set for 8/4/2016 10:45 AM in Room 323 (Grand Junction) before Magistrate Judge Gordon P. Gallagher pursuant to 29 Minute Order. (nmarb, ) (Entered: 06/15/2016) |
| 06/16/2016 | 32 | NOTICE of Entry of Appearance by Michael Joseph Reiser on behalf of All Plaintiffs Attorney Michael Joseph Reiser added to party Stephen Andrews(pty:pla), Attorney Michael Joseph Reiser added to party Gail L Bayer(pty:pla), Attorney Michael Joseph Reiser added to party Jeffrey A Bayer(pty:pla), Attorney Michael Joseph Reiser added to party Robert Buzzetti(pty:pla), Attorney Michael Joseph Reiser added to party Julie C Canner(pty:pla), Attorney Michael Joseph Reiser added to party Lee James Chimerakis(pty:pla), Attorney Michael Joseph Reiser added to party Theresa Ann Chimerakis(pty:pla), Attorney Michael Joseph Reiser added to party Kevin Clare(pty:pla), Attorney Michael Joseph Reiser added to party Toby L Cone(pty:pla), Attorney Michael Joseph Reiser added to party Richard Davis(pty:pla), Attorney Michael Joseph Reiser added to party Shirley J Davis(pty:pla), Attorney Michael Joseph Reiser added to party Dee Ann Davis Nowell(pty:pla), Attorney Michael Joseph Reiser added to party Dee Ann Davis Nowell Trust(pty:pla), Attorney Michael Joseph Reiser added to party Carl Eichstaedt, III(pty:pla), Attorney Michael Joseph Reiser added to party James Richard Farquhar(pty:pla), Attorney Michael Joseph Reiser added to party Jennifer Lucille Farquhar(pty:pla), Attorney Michael Joseph Reiser added to party Jerry M. Nowell Trust(pty:pla), Attorney Michael Joseph Reiser added to party Larry Koppleman(pty:pla), Attorney Michael Joseph Reiser added to party Koppleman Family Trust(pty:pla), Attorney Michael Joseph Reiser added to party David Lancashire(pty:pla), Attorney Michael Joseph Reiser added to party Bonnie Likover(pty:pla), Attorney Michael Joseph Reiser added to party Craig Lipton(pty:pla), Attorney Michael Joseph Reiser added to party Jeremy Lowell(pty:pla), Attorney Michael Joseph Reiser added to party Lori Lowell(pty:pla), Attorney Michael Joseph Reiser added to party Andrea C Meyerson(pty:pla), Attorney Michael Joseph Reiser added to party Edward P Meyerson(pty:pla), Attorney Michael Joseph Reiser added to party Jerry M Nowell(pty:pla), Attorney Michael Joseph Reiser added to party Thomas M Prose(pty:pla), Attorney Michael Joseph Reiser added to party RCHFU, LLC(pty:pla), Attorney Michael Joseph Reiser added to party Robert A. Sklar Trust(pty:pla), Attorney Michael Joseph Reiser added to party Casey M Rogers(pty:pla), Attorney Michael Joseph Reiser added to party Courtney S Rogers(pty:pla), Attorney Michael Joseph Reiser added to party Nancy Lynne Shute(pty:pla), Attorney Michael Joseph Reiser added to party Robert A Sklar(pty:pla), Attorney Michael Joseph Reiser added to party C. Richard Stasney(pty:pla), Attorney Michael Joseph Reiser added to party Susan P Stasney(pty:pla), Attorney Michael Joseph Reiser added to party TSE Holdings, LLC(pty:pla), Attorney Michael Joseph Reiser added to party Thomas M. Prose Revocable Living Trust(pty:pla), Attorney Michael Joseph Reiser added to party Toby L Cone Trust(pty:pla), Attorney Michael Joseph Reiser added to party Brenda Weinstein(pty:pla), Attorney Michael Joseph Reiser added to party Stephen Weinstein(pty:pla), Attorney Michael Joseph Reiser added to party Jack Zemer(pty:pla) (Reiser, Michael) (Entered: 06/16/2016) |
| 06/16/2016 | 33 | NOTICE of Entry of Appearance by Lilia Bulgucheva on behalf of All Plaintiffs Attorney Lilia Bulgucheva added to party Stephen Andrews(pty:pla), Attorney Lilia Bulgucheva added to party Gail L Bayer(pty:pla), Attorney Lilia Bulgucheva added to party Jeffrey A Bayer(pty:pla), Attorney Lilia Bulgucheva added to party Robert Buzzetti(pty:pla), Attorney Lilia Bulgucheva added to party Julie C Canner(pty:pla), Attorney Lilia Bulgucheva added to party Lee James Chimerakis(pty:pla), Attorney Lilia Bulgucheva added to party Theresa Ann Chimerakis(pty:pla), Attorney Lilia Bulgucheva added to party Kevin Clare(pty:pla), Attorney Lilia Bulgucheva added to party Toby L Cone(pty:pla), Attorney Lilia Bulgucheva added to party Richard Davis(pty:pla), Attorney Lilia Bulgucheva added to party Shirley J Davis(pty:pla), Attorney Lilia Bulgucheva added to party Dee Ann Davis Nowell(pty:pla), Attorney Lilia Bulgucheva added to party Dee Ann Davis Nowell Trust(pty:pla), Attorney Lilia Bulgucheva added to party Carl Eichstaedt, III(pty:pla), Attorney Lilia Bulgucheva added to party James Richard Farquhar(pty:pla), Attorney Lilia Bulgucheva added to party Jennifer Lucille Farquhar(pty:pla), Attorney Lilia Bulgucheva added to party Jerry M. Nowell Trust(pty:pla), Attorney Lilia Bulgucheva added to party Larry Koppleman(pty:pla), Attorney Lilia Bulgucheva added to party Koppleman Family Trust(pty:pla), Attorney Lilia Bulgucheva added to party David Lancashire(pty:pla), Attorney Lilia Bulgucheva added to party Bonnie Likover(pty:pla), Attorney Lilia Bulgucheva added to party Craig Lipton(pty:pla), Attorney Lilia Bulgucheva added to party Jeremy Lowell(pty:pla), Attorney Lilia Bulgucheva added to party Lori Lowell(pty:pla), Attorney Lilia Bulgucheva added to party Andrea C Meyerson(pty:pla), Attorney Lilia Bulgucheva added to party Edward P Meyerson(pty:pla), Attorney Lilia Bulgucheva added to party Jerry M Nowell(pty:pla), Attorney Lilia Bulgucheva added to party Thomas M Prose(pty:pla), Attorney Lilia Bulgucheva added to party RCHFU, LLC(pty:pla), Attorney Lilia Bulgucheva added to party Robert A. Sklar Trust(pty:pla), Attorney Lilia Bulgucheva added to party Casey M Rogers(pty:pla), Attorney Lilia Bulgucheva added to party Courtney S Rogers(pty:pla), Attorney Lilia Bulgucheva added to party Nancy Lynne Shute(pty:pla), Attorney Lilia Bulgucheva added to party Robert A Sklar(pty:pla), Attorney Lilia Bulgucheva added to party C. Richard Stasney(pty:pla), Attorney Lilia Bulgucheva added to party Susan P Stasney(pty:pla), Attorney Lilia Bulgucheva added to party TSE Holdings, LLC(pty:pla), Attorney Lilia Bulgucheva added to party Thomas M. Prose Revocable Living Trust(pty:pla), Attorney Lilia Bulgucheva added to party Toby L Cone Trust(pty:pla), Attorney Lilia Bulgucheva added to party Brenda Weinstein(pty:pla), Attorney Lilia Bulgucheva added to party Stephen Weinstein(pty:pla), Attorney Lilia Bulgucheva added to party Jack Zemer(pty:pla) (Bulgucheva, Lilia) (Entered: 06/16/2016) |
| 06/16/2016 | 34 | ADVISORY NOTICE OF NONCOMPLIANCE WITH COURT RULES/PROCEDURES: re: 32 Notice of Entry of Appearance, filed by attorney Reiser, Michael. The document was scanned and not converted directly to portable document format (PDF). **DO NOT REFILE THE DOCUMENT. Action to take -** future documents must be filed pursuant to D.C.COLO.LCivR 5.1(a) and 1.3(f) of the Electronic Case Filing Procedures (Civil Cases). (Text Only Entry) (jhawk, ) (Entered: 06/16/2016) |
| 06/16/2016 | 35 | ADVISORY NOTICE OF NONCOMPLIANCE WITH COURT RULES/PROCEDURES: re: 33 Notice of Entry of Appearance, filed by attorney Bulgucheva, Lilia and Reiser Michael. The document was scanned and not converted directly to portable document format (PDF) and the format for the attorneys signature block is not correct. **DO NOT REFILE THE DOCUMENT. Action to take -** future documents must be filed pursuant to D.C.COLO.LCivR 5.1(a) and 1.3(f) and |

| | | |
|---|---|---|
| | | D.C.COLO.LCivR 5.1(a) and 4.3(d) of the Electronic Case Filing Procedures (Civil Cases). (Text Only Entry) (jhawk, ) Modified on 6/16/2016 to add text (jhawk, ). (Entered: 06/16/2016) |
| 07/13/2016 | 36 | Joint MOTION for Extension of Time to File Answer or Otherwise Respond re 5 Complaint,,,, *and for Plaintiff to File Second Amended and Supplemental Complaint* by Defendants Cobalt Travel Company, LLC, Lion & Crown Travel Co., LLC, The, Marriott Ownership Resorts, Inc., Marriott Vacations Worldwide Corporation, Ritz-Carlton Management Company, LLC. (Attachments: # 1 Proposed Order (PDF Only))(Beer, Naomi) (Entered: 07/13/2016) |
| 07/14/2016 | 37 | MEMORANDUM regarding 36 Joint MOTION for Extension of Time to File Answer or Otherwise Respond re 5 Complaint *and for Plaintiff to File Second Amended and Supplemental Complaint* filed by Marriott Ownership Resorts, Inc., Marriott Vacations Worldwide Corporation, Cobalt Travel Company, LLC, Lion & Crown Travel Co., LLC, The, Ritz-Carlton Management Company, LLC. Motion referred to Magistrate Judge Gordon P. Gallagher by Judge Philip A. Brimmer on 7/14/16. Text Only Entry (pabsec) (Entered: 07/14/2016) |
| 07/14/2016 | 38 | ORDER granting 36 Motion for Extension of Time to Answer or Otherwise Respond All Parties. Answer or other responsive pleading now due Monday, July 25, 2016. by Magistrate Judge Gordon P. Gallagher on 7/14/16. Text Only Entry(ggall, ) (Entered: 07/14/2016) |
| 07/18/2016 | 39 | NOTICE of Entry of Appearance *of Counsel* by Linda Pham Lam on behalf of All Plaintiffs Attorney Linda Pham Lam added to party Stephen Andrews(pty:pla), Attorney Linda Pham Lam added to party Gail L Bayer(pty:pla), Attorney Linda Pham Lam added to party Jeffrey A Bayer(pty:pla), Attorney Linda Pham Lam added to party Robert Buzzetti(pty:pla), Attorney Linda Pham Lam added to party Julie C Canner(pty:pla), Attorney Linda Pham Lam added to party Lee James Chimerakis(pty:pla), Attorney Linda Pham Lam added to party Theresa Ann Chimerakis(pty:pla), Attorney Linda Pham Lam added to party Kevin Clare(pty:pla), Attorney Linda Pham Lam added to party Toby L Cone(pty:pla), Attorney Linda Pham Lam added to party Richard Davis(pty:pla), Attorney Linda Pham Lam added to party Shirley J Davis(pty:pla), Attorney Linda Pham Lam added to party Dee Ann Davis Nowell(pty:pla), Attorney Linda Pham Lam added to party Dee Ann Davis Nowell Trust(pty:pla), Attorney Linda Pham Lam added to party Carl Eichstaedt, III(pty:pla), Attorney Linda Pham Lam added to party James Richard Farquhar(pty:pla), Attorney Linda Pham Lam added to party Jennifer Lucille Farquhar(pty:pla), Attorney Linda Pham Lam added to party Jerry M. Nowell Trust(pty:pla), Attorney Linda Pham Lam added to party Larry Koppleman(pty:pla), Attorney Linda Pham Lam added to party Koppleman Family Trust(pty:pla), Attorney Linda Pham Lam added to party David Lancashire(pty:pla), Attorney Linda Pham Lam added to party Bonnie Likover(pty:pla), Attorney Linda Pham Lam added to party Craig Lipton(pty:pla), Attorney Linda Pham Lam added to party Jeremy Lowell(pty:pla), Attorney Linda Pham Lam added to party Lori Lowell(pty:pla), Attorney Linda Pham Lam added to party Andrea C Meyerson(pty:pla), Attorney Linda Pham Lam added to party Edward P Meyerson(pty:pla), Attorney Linda Pham Lam added to party Jerry M Nowell(pty:pla), Attorney Linda Pham Lam added to party Thomas M Prose(pty:pla), Attorney Linda Pham Lam added to party RCHFU, LLC(pty:pla), Attorney Linda Pham Lam added to party Robert A. Sklar Trust(pty:pla), Attorney Linda Pham Lam added to party Casey M Rogers(pty:pla), Attorney Linda Pham Lam added to party Courtney S Rogers(pty:pla), Attorney Linda Pham Lam added to party Nancy Lynne Shute(pty:pla), Attorney Linda Pham Lam added to party Robert A Sklar(pty:pla), Attorney Linda Pham Lam added to party C. Richard Stasney(pty:pla), Attorney Linda Pham Lam added to party Susan P Stasney(pty:pla), Attorney Linda Pham Lam added to party TSE Holdings, LLC(pty:pla), Attorney Linda Pham Lam added to party Thomas M. Prose Revocable Living Trust(pty:pla), Attorney Linda Pham Lam added to party Toby L Cone Trust(pty:pla), Attorney Linda Pham Lam added to party Brenda Weinstein(pty:pla), Attorney Linda Pham Lam added to party Stephen Weinstein(pty:pla), Attorney Linda Pham Lam added to party Jack Zemer(pty:pla). (Lam, Linda) (Entered: 07/18/2016) |
| 07/18/2016 | 40 | AMENDED COMPLAINT *and Jury Demand* against All Defendants, filed by Casey M Rogers, Thomas M Prose, Bonnie Likover, Theresa Ann Chimerakis, Andrea C Meyerson, Koppleman Family Trust, Jeffrey A Bayer, RCHFU, LLC, Larry Koppleman, Dee Ann Davis Nowell Trust, Jennifer Lucille Farquhar, Edward P Meyerson, Jerry M. Nowell Trust, Jerry M Nowell, Stephen Weinstein, Stephen Andrews, Carl Eichstaedt, III, Lori Lowell, Toby L Cone Trust, Thomas M. Prose Revocable Living Trust, Robert A Sklar, Toby L Cone, Jack Zemer, Craig Lipton, Shirley J Davis, Jeremy Lowell, Dee Ann Davis Nowell, Lee James Chimerakis, TSE Holdings, LLC, Gail L Bayer, Robert A. Sklar Trust, Nancy Lynne Shute, Brenda Weinstein, Richard Davis, James Richard Farquhar, Susan P Stasney, Kevin Clare, Robert Buzzetti, Courtney S Rogers, C. Richard Stasney, David Lancashire, Julie C Canner.(Ferguson, Matthew) (Entered: 07/18/2016) |
| 07/18/2016 | 41 | ADVISORY NOTICE OF NONCOMPLIANCE WITH COURT RULES/PROCEDURES: re: 39 Notice of Entry of Appearance, filed by attorney Linda Pham Lam. The document was scanned and not converted directly to portable document format (PDF). **DO NOT REFILE THE DOCUMENT. Action to take -** future documents must be filed pursuant to D.C.COLO.LCivR 5.1(a) and 1.3(f) of the Electronic Case Filing Procedures (Civil Cases). (Text Only Entry) (jhawk, ) (Entered: 07/19/2016) |
| 07/18/2016 | 42 | ADVISORY NOTICE OF NONCOMPLIANCE WITH COURT RULES/PROCEDURES: re: 40 Amended Complaint,,, filed by attorney Matthew Ferguson. The format for the attorneys signature block is not correct. **DO NOT REFILE THE DOCUMENT. Action to take -** future documents must be filed pursuant to D.C.COLO.LCivR 5.1(a) and 4.3(d) of the Electronic Case Filing Procedures (Civil Cases). (Text Only Entry) (jhawk, ) (Entered: 07/19/2016) |
| 07/21/2016 | 43 | NOTICE of Entry of Appearance *of Counsel* by Michael Lawrence Schrag on behalf of All Plaintiffs Attorney Michael Lawrence Schrag added to party Stephen Andrews(pty:pla), Attorney Michael Lawrence Schrag added to party Gail L Bayer(pty:pla), Attorney Michael Lawrence Schrag added to party Jeffrey A Bayer(pty:pla), Attorney Michael Lawrence Schrag added to party Robert Buzzetti(pty:pla), Attorney Michael Lawrence Schrag added to party Julie C Canner(pty:pla), Attorney Michael Lawrence Schrag added to party Lee James Chimerakis(pty:pla), Attorney Michael Lawrence Schrag added to party Theresa Ann Chimerakis(pty:pla), Attorney Michael Lawrence Schrag added to party Kevin Clare(pty:pla), Attorney Michael Lawrence Schrag added to party Toby L Cone(pty:pla), Attorney Michael Lawrence Schrag added to party Richard Davis(pty:pla), Attorney Michael Lawrence Schrag added to party Shirley J Davis(pty:pla), Attorney Michael Lawrence Schrag added to party Dee Ann Davis Nowell(pty:pla), Attorney Michael Lawrence Schrag added to party Dee Ann Davis Nowell Trust(pty:pla), Attorney Michael Lawrence Schrag added to party Carl Eichstaedt, III(pty:pla), Attorney Michael Lawrence Schrag added to party James Richard Farquhar(pty:pla), Attorney Michael Lawrence Schrag added to party Jennifer Lucille Farquhar(pty:pla), Attorney Michael Lawrence Schrag added to party Jerry M. Nowell Trust(pty:pla), Attorney Michael Lawrence Schrag added to party Larry Koppleman(pty:pla), Attorney Michael Lawrence Schrag added to party Kopplema |

|  |  | Family Trust(pty:pla), Attorney Michael Lawrence Schrag added to party David Lancashire(pty:pla), Attorney Michael Lawrence Schrag added to party Bonnie Likover(pty:pla), Attorney Michael Lawrence Schrag added to party Craig Lipton(pty:pla), Attorney Michael Lawrence Schrag added to party Jeremy Lowell(pty:pla), Attorney Michael Lawrence Schrag added to party Lori Lowell(pty:pla), Attorney Michael Lawrence Schrag added to party Andrea C Meyerson(pty:pla), Attorney Michael Lawrence Schrag added to party Edward P Meyerson(pty:pla), Attorney Michael Lawrence Schrag added to party Jerry M Nowell(pty:pla), Attorney Michael Lawrence Schrag added to party Thomas M Prose(pty:pla), Attorney Michael Lawrence Schrag added to party RCHFU, LLC(pty:pla), Attorney Michael Lawrence Schrag added to party Robert A. Sklar Trust(pty:pla), Attorney Michael Lawrence Schrag added to party Casey M Rogers(pty:pla), Attorney Michael Lawrence Schrag added to party Courtney S Rogers(pty:pla), Attorney Michael Lawrence Schrag added to party Nancy Lynne Shute(pty:pla), Attorney Michael Lawrence Schrag added to party Robert A Sklar(pty:pla), Attorney Michael Lawrence Schrag added to party C. Richard Stasney(pty:pla), Attorney Michael Lawrence Schrag added to party Susan P Stasney(pty:pla), Attorney Michael Lawrence Schrag added to party TSE Holdings, LLC(pty:pla), Attorney Michael Lawrence Schrag added to party Thomas M. Prose Revocable Living Trust(pty:pla), Attorney Michael Lawrence Schrag added to party Toby L Cone Trust(pty:pla), Attorney Michael Lawrence Schrag added to party Brenda Weinstein(pty:pla), Attorney Michael Lawrence Schrag added to party Stephen Weinstein(pty:pla), Attorney Michael Lawrence Schrag added to party Jack Zemer(pty:pla) (Schrag, Michael) (Entered: 07/21/2016) |
|---|---|---|
| 07/22/2016 | 44 | Unopposed MOTION for Leave to File Excess Pages by Defendants Cobalt Travel Company, LLC, Lion & Crown Travel Co., LLC, The, Marriott Ownership Resorts, Inc., Marriott Vacations Worldwide Corporation, Ritz-Carlton Management Company, LLC. (Attachments: # 1 Proposed Order (PDF Only))(Beer, Naomi) (Entered: 07/22/2016) |
| 07/22/2016 | 45 | MINUTE ORDER granting 44 Motion to Exceed Page Limitation. Defendants Marriott Vacations Worldwide Corporation, Marriott Ownership Resorts, Inc., The Ritz-Carlton Management Company, LLC, The Cobalt Travel Company, LLC, and The Lion & Crown Travel Co., LLC may file a motion to dismiss not to exceed 18 pages. By Judge Philip A. Brimmer on 7/22/16. Text Only Entry(pabsec) (Entered: 07/22/2016) |
| 07/25/2016 | 46 | MOTION to Dismiss *Plaintiffs' Second Amended Complaint* by Defendant Aspen Highlands Condominium Association. (Shea, Daniel) (Entered: 07/25/2016) |
| 07/25/2016 | 47 | MOTION to Dismiss *Second Amended Complaint* by Defendants Cobalt Travel Company, LLC, Lion & Crown Travel Co., LLC, The, Marriott Ownership Resorts, Inc., Marriott Vacations Worldwide Corporation, Ritz-Carlton Management Company, LLC. (Attachments: # 1 Proposed Order (PDF Only))(Beer, Naomi) (Entered: 07/25/2016) |
| 07/25/2016 | 48 | CORPORATE DISCLOSURE STATEMENT identifying Corporate Parent Marriott Vacations Worldwide Corporation for Cobalt Travel Company, LLC, Lion & Crown Travel Co., LLC, The, Marriott Ownership Resorts, Inc., Ritz-Carlton Management Company, LLC. (Beer, Naomi) (Entered: 07/25/2016) |
| 07/25/2016 | 49 | DECLARATION of *Jeannette Greene in Support of Marriott Defendants'* regarding MOTION to Dismiss *Second Amended Complaint* 47 by Defendants Cobalt Travel Company, LLC, Lion & Crown Travel Co., LLC, The, Marriott Ownership Resorts, Inc., Marriott Vacations Worldwide Corporation, Ritz-Carlton Management Company, LLC. (Attachments: # 1 Exhibit A1, # 2 Exhibit A2, # 3 Exhibit A3, # 4 Exhibit A4, # 5 Exhibit B1, # 6 Exhibit B2, # 7 Exhibit C, # 8 Exhibit D, # 9 Exhibit E)(Beer, Naomi) (Entered: 07/25/2016) |
| 07/28/2016 | 50 | Proposed Scheduling Order by Plaintiffs Stephen Andrews, Gail L Bayer, Jeffrey A Bayer, Robert Buzzetti, Julie C Canner, Lee James Chimerakis, Theresa Ann Chimerakis, Kevin Clare, Toby L Cone, Richard Davis, Shirley J Davis, Dee Ann Davis Nowell, Dee Ann Davis Nowell Trust, Carl Eichstaedt, III, James Richard Farquhar, Jennifer Lucille Farquhar, Jerry M. Nowell Trust, Larry Koppleman, Koppleman Family Trust, David Lancashire, Bonnie Likover, Craig Lipton, Jeremy Lowell, Lori Lowell, Andrea C Meyerson, Edward P Meyerson, Jerry M Nowell, Thomas M Prose, RCHFU, LLC, Robert A. Sklar Trust, Casey M Rogers, Courtney S Rogers, Nancy Lynne Shute, Robert A Sklar, C. Richard Stasney, Susan P Stasney, TSE Holdings, LLC, Thomas M. Prose Revocable Living Trust, Toby L Cone Trust, Brenda Weinstein, Stephen Weinstein, Jack Zemer. (Schrag, Michael) (Entered: 07/28/2016) |
| 08/01/2016 | 51 | MINUTE ORDER by Magistrate Judge Gordon P. Gallagher on 08/01/16. Scheduling Conference set for 8/4/16 is VACATED and RESET for 8/18/2016 11:00 AM in Room 235 (Durango) before Magistrate Judge David L. West. (nmarb, ) (Entered: 08/01/2016) |
| 08/01/2016 | 52 | AMENDED MINUTE ORDER by Magistrate Judge Gordon P. Gallagher on 08/01/16 re: 51 Minute Order. Scheduling Conference set for 8/18/2016 11:00 AM in Room 323 (Grand Junction) before Magistrate Judge Gordon P. Gallagher. Text Only Entry (nmarb, ) (Entered: 08/02/2016) |
| 08/05/2016 | 53 | Unopposed MOTION for Leave to Appear *By Telephone for Scheduling Conference* by Plaintiffs Stephen Andrews, Gail L Bayer, Jeffrey A Bayer, Robert Buzzetti, Julie C Canner, Lee James Chimerakis, Theresa Ann Chimerakis, Kevin Clare, Toby L Cone, Richard Davis, Shirley J Davis, Dee Ann Davis Nowell, Dee Ann Davis Nowell Trust, Carl Eichstaedt, III, James Richard Farquhar, Jennifer Lucille Farquhar, Jerry M. Nowell Trust, Larry Koppleman, Koppleman Family Trust, David Lancashire, Bonnie Likover, Craig Lipton, Jeremy Lowell, Lori Lowell, Andrea C Meyerson, Edward P Meyerson, Jerry M Nowell, Thomas M Prose, RCHFU, LLC, Robert A. Sklar, Casey M Rogers, Courtney S Rogers, Nancy Lynne Shute, Robert A Sklar, C. Richard Stasney, Susan P Stasney, TSE Holdings, LLC, Thomas M. Prose Revocable Living Trust, Toby L Cone Trust, Brenda Weinstein, Stephen Weinstein, Jack Zemer. (Attachments: # 1 Proposed Order (PDF Only))(Ferguson, Matthew) (Entered: 08/05/2016) |
| 08/05/2016 | 54 | MEMORANDUM regarding 53 Unopposed MOTION for Leave to Appear *By Telephone for Scheduling Conference* filed by Gail L Bayer, Casey M Rogers, Jack Zemer, Susan P Stasney, Craig Lipton, Robert A. Sklar Trust, Jerry M. Nowell Trust, Lori Lowell, Koppleman Family Trust, Brenda Weinstein, Carl Eichstaedt, III, James Richard Farquhar, Stephen Andrews, Robert A Sklar, Toby L Cone Trust, TSE Holdings, LLC, Shirley J Davis, Thomas M. Prose Revocable Living Trust, Richard Davis, Thomas M Prose, Dee Ann Davis Nowell Trust, Dee Ann Davis Nowell, Larry Koppleman, David Lancashire, Bonnie Likover, Nancy Lynne Shute, Andrea C Meyerson, Julie C Canner, Toby L Cone, Lee James Chimerakis, Jennifer Lucille Farquhar, Jeffrey A Bayer, Edward P Meyerson, Jeremy Lowell, C. Richard Stasney, RCHFU, LLC, Robert Buzzetti, Theresa Ann |

| | | |
|---|---|---|
| | | Chimerakis, Courtney S Rogers, Kevin Clare, Stephen Weinstein, Jerry M Nowell. Motion referred to Magistrate Judge Gordon P. Gallagher by Judge Philip A. Brimmer on 8/5/16. Text Only Entry (pabsec) (Entered: 08/05/2016) |
| 08/08/2016 | 55 | ORDER granting 53 Motion for Leave to Appear: The parties shall contact the Court at (970) 241-8932 ext. 8225 at the time of the hearing. The first party requesting to appear by telephone shall bear the responsibility of including all parties in a conference call for this hearing. The Court does not have the ability to conference multiple parties so all parties are to be on the line at the time the Court is contacted. by Magistrate Judge Gordon P. Gallagher on 8/8/16. Text Only Entry(ggall, ) (Entered: 08/08/2016) |
| 08/12/2016 | 56 | Unopposed MOTION for Leave to File Excess Pages by Plaintiffs Stephen Andrews, Gail L Bayer, Jeffrey A Bayer, Robert Buzzetti, Julie C Canner, Lee James Chimerakis, Theresa Ann Chimerakis, Kevin Clare, Toby L Cone, Richard Davis, Shirley J Davis, Dee Ann Davis Nowell, Dee Ann Davis Nowell Trust, Carl Eichstaedt, III, James Richard Farquhar, Jennifer Lucille Farquhar, Jerry M. Nowell Trust, Larry Koppleman, Koppleman Family Trust, David Lancashire, Bonnie Likover, Craig Lipton, Jeremy Lowell, Lori Lowell, Andrea C Meyerson, Edward P Meyerson, Jerry M Nowell, Thomas M Prose, RCHFU, LLC, Robert A. Sklar Trust, Casey M Rogers, Courtney S Rogers, Nancy Lynne Shute, Robert A Sklar, C. Richard Stasney, Susan P Stasney, TSE Holdings, LLC, Thomas M. Prose Revocable Living Trust, Toby L Cone Trust, Brenda Weinstein, Stephen Weinstein, Jack Zemer. (Attachments: # 1 Proposed Order (PDF Only))(Schrag, Michael) (Entered: 08/12/2016) |
| 08/15/2016 | 57 | MINUTE ORDER granting 56 Motion to Exceed Page Limitation. Plaintiffs may file a response to the Marriott defendants' motion to dismiss 47 not to exceed 18 pages. By Judge Philip A. Brimmer on 8/15/16. Text Only Entry(pabsec) (Entered: 08/15/2016) |
| 08/15/2016 | 58 | RESPONSE to 47 MOTION to Dismiss Second Amended Complaint filed by Plaintiffs Stephen Andrews, Gail L Bayer, Jeffrey A Bayer, Robert Buzzetti, Julie C Canner, Lee James Chimerakis, Theresa Ann Chimerakis, Kevin Clare, Toby L Cone, Richard Davis, Shirley J Davis, Dee Ann Davis Nowell, Dee Ann Davis Nowell Trust, Carl Eichstaedt, III, James Richard Farquhar, Jennifer Lucille Farquhar, Jerry M. Nowell Trust, Larry Koppleman, Koppleman Family Trust, David Lancashire, Bonnie Likover, Craig Lipton, Jeremy Lowell, Lori Lowell, Andrea C Meyerson, Edward P Meyerson, Jerry M Nowell, Thomas M Prose, RCHFU, LLC, Robert A. Sklar Trust, Casey M Rogers, Courtney S Rogers, Nancy Lynne Shute, Robert A Sklar, C. Richard Stasney, Susan P Stasney, TSE Holdings, LLC, Thomas M. Prose Revocable Living Trust, Toby L Cone Trust, Brenda Weinstein, Stephen Weinstein, Jack Zemer. (Schrag, Michael) (Entered: 08/15/2016) |
| 08/15/2016 | 59 | RESPONSE to 46 MOTION to Dismiss Plaintiffs' Second Amended Complaint filed by Plaintiffs Stephen Andrews, Gail L Bayer, Jeffrey A Bayer, Robert Buzzetti, Julie C Canner, Lee James Chimerakis, Theresa Ann Chimerakis, Kevin Clare, Toby L Cone, Richard Davis, Shirley J Davis, Dee Ann Davis Nowell, Dee Ann Davis Nowell Trust, Carl Eichstaedt, III, James Richard Farquhar, Jennifer Lucille Farquhar, Jerry M. Nowell Trust, Larry Koppleman, Koppleman Family Trust, David Lancashire, Bonnie Likover, Craig Lipton, Jeremy Lowell, Lori Lowell, Andrea C Meyerson, Edward P Meyerson, Jerry M Nowell, Thomas M Prose, RCHFU, LLC, Robert A. Sklar Trust, Casey M Rogers, Courtney S Rogers, Nancy Lynne Shute, Robert A Sklar, C. Richard Stasney, Susan P Stasney, TSE Holdings, LLC, Thomas M. Prose Revocable Living Trust, Toby L Cone Trust, Brenda Weinstein, Stephen Weinstein, Jack Zemer. (Schrag, Michael) (Entered: 08/15/2016) |
| 08/18/2016 | 60 | SCHEDULING ORDER: Discovery due by 8/21/2017. Dispositive Motions due by 1/19/2018. Status Conference set for 11/28/2017 10:00 AM in Room 323 (Grand Junction) before Magistrate Judge Gordon P. Gallagher. by Magistrate Judge Gordon P. Gallagher on 8/18/16. (ggall, ) (Entered: 08/18/2016) |
| 08/18/2016 | 61 | MINUTE ENTRY for proceedings held before Magistrate Judge Gordon P. Gallagher: Scheduling Conference held on 8/18/2016. ORDER: Scheduling Order 60 is accepted and adopted by the court. ORDER: Status Conference is set for 11/28/2017 at 10:00 A.M. before Magistrate Judge Gordon P. Gallagher. Hearing concluded. FTR: GPG - AM. (slibi, ) (Entered: 08/19/2016) |
| 08/18/2016 | 62 | Utility Setting/Resetting Deadlines/Hearings: Discovery due by 8/25/2017 pursuant to 60 . Text Only Entry (slibi, ) (Entered: 08/19/2016) |
| 08/29/2016 | 63 | BRIEF in Support of 47 MOTION to Dismiss Second Amended Complaint filed by Defendants Cobalt Travel Company, LLC, Lion & Crown Travel Co., LLC, The Marriott Ownership Resorts, Inc., Marriott Vacations Worldwide Corporation, Ritz-Carlton Management Company, LLC. (Beer, Naomi) (Entered: 08/29/2016) |
| 08/29/2016 | 64 | BRIEF in Support of 46 MOTION to Dismiss Plaintiffs' Second Amended Complaint filed by Defendant Aspen Highlands Condominium Association. (Shea, Daniel) (Entered: 08/29/2016) |
| 09/06/2016 | 65 | NOTICE of Change of Address/Contact Information by Jessica Adler Black Livingston (Livingston, Jessica) (Entered: 09/06/2016) |
| 09/06/2016 | 66 | ADVISORY NOTICE OF NONCOMPLIANCE WITH COURT RULES/PROCEDURES: re: 65 Notice of Change of Address/Contact Information filed by attorney JESSICA BLACK LIVINGSTON. **DO NOT REFILE THE DOCUMENT. Action to take -** counsel must submit a change of contact request through the Attorney Services Portal Account pursuant to D.C.COLO.LAttyR 5(c) and 3.5 of the Electronic Case Filing Procedures (Civil Cases). (Text Only Entry) (jhawk, ) (Entered: 09/07/2016) |
| 10/03/2016 | 67 | STRICKEN: Unopposed MOTION for Leave to Add Plaintiffs in a Third Amended Complaint; Supporting Memorandum of Points and Authorities by Plaintiffs Stephen Andrews, Gail L Bayer, Jeffrey A Bayer, Robert Buzzetti, Julie C Canner, Lee James Chimerakis, Theresa Ann Chimerakis, Kevin Clare, Toby L Cone, Richard Davis, Shirley J Davis, Dee Ann Davis Nowell, Dee Ann Davis Nowell Trust, Carl Eichstaedt, III, James Richard Farquhar, Jennifer Lucille Farquhar, Jerry M. Nowell Trust, Larry Koppleman, Koppleman Family Trust, David Lancashire, Bonnie Likover, Craig Lipton, Jeremy Lowell, Lori Lowell, Andrea C Meyerson, Edward P Meyerson, Jerry M Nowell, Thomas M Prose, RCHFU, LLC, Robert A. Sklar Trust, Casey M Rogers, Courtney S Rogers, Nancy Lynne Shute, Robert A Sklar, C. Richard Stasney, Susan P Stasney, TSE Holdings, LLC, Thomas M. Prose Revocable Living Trust, Toby L Cone Trust, Brenda Weinstein, Stephen Weinstein, Jack Zemer. (Attachments: # 1 Proposed Order (PDF Only) Order Granting Plaintiffs' Unopposed Motion to Add Plaintiffs in a Third Amended Complaint, # 2 Exhibit Exhibit A: Plaintiffs' Third Amended and Supplemental Complaint and Jury Demand) (Ferguson, Matthew) Modified on 10/6/2016 to strike pursuant to 69 Order. (nmarb, ). (Entered: 10/03/2016) |
| | | |

| | | |
|---|---|---|
| 10/04/2016 | 68 | MEMORANDUM regarding 67 Unopposed MOTION for Leave to *Add Plaintiffs in a Third Amended Complaint; Supporting Memorandum of Points and Authorities* filed by Gail L Bayer, Casey M Rogers, Jack Zemer, Susan P Stasney, Craig Lipton, Robert A. Sklar Trust, Jerry M. Nowell Trust, Lori Lowell, Koppleman Family Trust, Brenda Weinstein, Carl Eichstaedt, III, James Richard Farquhar, Stephen Andrews, Robert A Sklar, Toby L Cone Trust, TSE Holdings, LLC, Shirley J Davis, Thomas M. Prose Revocable Living Trust, Richard Davis, Thomas M Prose, Dee Ann Davis Nowell Trust, Dee Ann Davis Nowell, Larry Koppleman, David Lancashire, Bonnie Likover, Nancy Lynne Shute, Andrea C Meyerson, Julie C Canner, Toby L Cone, Lee James Chimerakis, Jennifer Lucille Farquhar, Jeffrey A Bayer, Edward P Meyerson, Jeremy Lowell, C. Richard Stasney, RCHFU, LLC, Robert Buzzetti, Theresa Ann Chimerakis, Courtney S Rogers, Kevin Clare, Stephen Weinstein, Jerry M Nowell. Motion referred to Magistrate Judge Gordon P. Gallagher by Judge Philip A. Brimmer on 10/4/16. Text Only Entry (pabsec) (Entered: 10/04/2016) |
| 10/05/2016 | 69 | ORDER striking 67 Motion for Leave for failure to comply with D.C.COLO.LCivR 15.1 (b), particularly as to underlining any new text. Leave is granted to refile the stricken document within 48 hours. by Magistrate Judge Gordon P. Gallagher on 10/5/2016. Text Only Entry(ggall, ) (Entered: 10/05/2016) |
| 10/05/2016 | 70 | NOTICE of Entry of Appearance by Tyler Roberts Meade on behalf of All Plaintiffs Attorney Tyler Roberts Meade added to party Stephen Andrews(pty:pla), Attorney Tyler Roberts Meade added to party Gail L Bayer(pty:pla), Attorney Tyler Roberts Meade added to party Jeffrey A Bayer(pty:pla), Attorney Tyler Roberts Meade added to party Robert Buzzetti(pty:pla), Attorney Tyler Roberts Meade added to party Julie C Canner(pty:pla), Attorney Tyler Roberts Meade added to party Lee James Chimerakis(pty:pla), Attorney Tyler Roberts Meade added to party Theresa Ann Chimerakis(pty:pla), Attorney Tyler Roberts Meade added to party Kevin Clare(pty:pla), Attorney Tyler Roberts Meade added to party Toby L Cone(pty:pla), Attorney Tyler Roberts Meade added to party Richard Davis(pty:pla), Attorney Tyler Roberts Meade added to party Shirley J Davis(pty:pla), Attorney Tyler Roberts Meade added to party Dee Ann Davis Nowell(pty:pla), Attorney Tyler Roberts Meade added to party Dee Ann Davis Nowell Trust(pty:pla), Attorney Tyler Roberts Meade added to party Carl Eichstaedt, III(pty:pla), Attorney Tyler Roberts Meade added to party James Richard Farquhar(pty:pla), Attorney Tyler Roberts Meade added to party Jennifer Lucille Farquhar(pty:pla), Attorney Tyler Roberts Meade added to party Jerry M. Nowell Trust (pty:pla), Attorney Tyler Roberts Meade added to party Larry Koppleman(pty:pla), Attorney Tyler Roberts Meade added to party Koppleman Family Trust(pty:pla), Attorney Tyler Roberts Meade added to party David Lancashire(pty:pla), Attorney Tyler Roberts Meade added to party Bonnie Likover(pty:pla), Attorney Tyler Roberts Meade added to party Craig Lipton(pty:pla), Attorney Tyler Roberts Meade added to party Jeremy Lowell(pty:pla), Attorney Tyler Roberts Meade added to party Lori Lowell(pty:pla), Attorney Tyler Roberts Meade added to party Andrea C Meyerson(pty:pla), Attorney Tyler Roberts Meade added to party Edward P Meyerson(pty:pla), Attorney Tyler Roberts Meade added to party Jerry M Nowell(pty:pla), Attorney Tyler Roberts Meade added to party Thomas M Prose(pty:pla), Attorney Tyler Roberts Meade added to party RCHFU, LLC(pty:pla), Attorney Tyler Roberts Meade added to party Robert A. Sklar Trust(pty:pla), Attorney Tyler Roberts Meade added to party Casey M Rogers(pty:pla), Attorney Tyler Roberts Meade added to party Courtney S Rogers(pty:pla), Attorney Tyler Roberts Meade added to party Nancy Lynne Shute(pty:pla), Attorney Tyler Roberts Meade added to party Robert A Sklar(pty:pla), Attorney Tyler Roberts Meade added to party C. Richard Stasney(pty:pla), Attorney Tyler Roberts Meade added to party Susan P Stasney(pty:pla), Attorney Tyler Roberts Meade added to party TSE Holdings, LLC(pty:pla), Attorney Tyler Roberts Meade added to party Thomas M. Prose Revocable Living Trust(pty:pla), Attorney Tyler Roberts Meade added to party Toby L Cone Trust(pty:pla), Attorney Tyler Roberts Meade added to party Brenda Weinstein(pty:pla), Attorney Tyler Roberts Meade added to party Stephen Weinstein(pty:pla), Attorney Tyler Roberts Meade added to party Jack Zemer(pty:pla) (Meade, Tyler) (Entered: 10/05/2016) |
| 10/07/2016 | 71 | Unopposed MOTION to Amend/Correct/Modify *Complaint to Add Plaintiffs to a Third Amended COmplaint and Supporting Memorandum* by Plaintiffs Stephen Andrews, Gail L Bayer, Jeffrey A Bayer, Robert Buzzetti, Julie C Canner, Lee James Chimerakis, Theresa Ann Chimerakis, Kevin Clare, Toby L Cone, Richard Davis, Shirley J Davis, Dee Ann Davis Nowell, Dee Ann Davis Nowell Trust, Carl Eichstaedt, III, James Richard Farquhar, Jennifer Lucille Farquhar, Jerry M. Nowell Trust, Larry Koppleman, Koppleman Family Trust, David Lancashire, Bonnie Likover, Craig Lipton, Jeremy Lowell, Lori Lowell, Andrea C Meyerson, Edward P Meyerson, Jerry M Nowell, Thomas M Prose, RCHFU, LLC, Robert A. Sklar Trust, Casey M Rogers, Courtney S Rogers, Nancy Lynne Shute, Robert A Sklar, C. Richard Stasney, Susan P Stasney, TSE Holdings, LLC, Thomas M. Prose Revocable Living Trust, Toby L Cone Trust, Brenda Weinstein, Stephen Weinstein, Jack Zemer. (Attachments: # 1 Exhibit Exhibit A - Third Amended Complaint, # 2 Proposed Order (PDF Only) Proposed Order On Unopposed Motion to Add Plaintiffs in a Third Amended Complaint)(Ferguson, Matthew) (Entered: 10/07/2016) |
| 10/07/2016 | 72 | NOTICE re 71 Unopposed MOTION to Amend/Correct/Modify *Complaint to Add Plaintiffs to a Third Amended COmplaint and Supporting Memorandum* by Plaintiffs Stephen Andrews, Gail L Bayer, Jeffrey A Bayer, Robert Buzzetti, Julie C Canner, Lee James Chimerakis, Theresa Ann Chimerakis, Kevin Clare, Toby L Cone, Richard Davis, Shirley J Davis, Dee Ann Davis Nowell, Dee Ann Davis Nowell Trust, Carl Eichstaedt, III, James Richard Farquhar, Jennifer Lucille Farquhar, Jerry M. Nowell Trust, Larry Koppleman, Koppleman Family Trust, David Lancashire, Bonnie Likover, Craig Lipton, Jeremy Lowell, Lori Lowell, Andrea C Meyerson, Edward P Meyerson, Jerry M Nowell, Thomas M Prose, RCHFU, LLC, Robert A. Sklar Trust, Casey M Rogers, Courtney S Rogers, Nancy Lynne Shute, Robert A Sklar, C. Richard Stasney, Susan P Stasney, TSE Holdings, LLC, Thomas M. Prose Revocable Living Trust, Toby L Cone Trust, Brenda Weinstein, Stephen Weinstein, Jack Zemer (Ferguson, Matthew) (Entered: 10/07/2016) |
| 10/07/2016 | 73 | MEMORANDUM regarding 71 Unopposed MOTION to Amend/Correct/Modify *Complaint to Add Plaintiffs to a Third Amended COmplaint and Supporting Memorandum* filed by Gail L Bayer, Casey M Rogers, Jack Zemer, Susan P Stasney, Craig Lipton, Robert A. Sklar Trust, Jerry M. Nowell Trust, Lori Lowell, Koppleman Family Trust, Brenda Weinstein, Carl Eichstaedt, III, James Richard Farquhar, Stephen Andrews, Robert A Sklar, Toby L Cone Trust, TSE Holdings, LLC, Shirley J Davis, Thomas M. Prose Revocable Living Trust, Richard Davis, Thomas M Prose, Dee Ann Davis Nowell Trust, Dee Ann Davis Nowell, Larry Koppleman, David Lancashire, Bonnie Likover, Nancy Lynne Shute, Andrea C Meyerson, Julie C Canner, Toby L Cone, Lee James Chimerakis, Jennifer Lucille Farquhar, Jeffrey A Bayer, Edward P Meyerson, Jeremy Lowell, C. Richard Stasney, RCHFU, LLC, Robert Buzzetti, Theresa Ann Chimerakis, Courtney S Rogers, Kevin Clare, Stephen Weinstein, Jerry M Nowell. Motion referred to Magistrate Judge Gordon P. Gallagher by Judge Philip A. Brimmer on 10/7/16. Text Only Entry (pabsec) (Entered: 10/07/2016) |
| 10/10/2016 | 74 | ORDER granting 71 Motion to Amend/Correct/Modify by Magistrate Judge Gordon P. Gallagher on 10/10/16. Text Only Entry(ggall, ) (Entered: 10/10/2016) |

| | | |
|---|---|---|
| 10/13/2016 | 75 | NOTICE of Change of Address/Contact Information by Michael Joseph Reiser (Reiser, Michael) (Entered: 10/13/2016) |
| 11/03/2016 | 76 | MINUTE ORDER. In light of the Order granting Motion to Add Plaintiffs in a Third Amended Complaint 74 , plaintiffs shall file the third amended complaint on or before November 7, 2016. By Judge Philip A. Brimmer on 11/3/16. Text Only Entry (pabsec) (Entered: 11/03/2016) |
| 11/07/2016 | 77 | AMENDED COMPLAINT *Third Amended and Supplemental Complaint and Jury Demand* against All Defendants, filed by Casey M Rogers, Thomas M Prose, Bonnie Likover, Theresa Ann Chimerakis, Andrea C Meyerson, Koppleman Family Trust, Jeffrey A Bayer, RCHFU, LLC, Larry Koppleman, Dee Ann Davis Nowell Trust, Jennifer Lucille Farquhar, Edward P Meyerson, Jerry M Nowell Trust, Jerry M Nowell, Stephen Weinstein, Stephen Andrews, Carl Eichstaedt, III, Lori Lowell, Toby L Cone Trust, Thomas M. Prose Revocable Living Trust, Robert A Sklar, Toby L Cone, Jack Zemer, Craig Lipton, Shirley J Davis, Jeremy Lowell, Dee Ann Davis Nowell, Lee James Chimerakis, TSE Holdings, LLC, Gail L Bayer, Robert A. Sklar Trust, Nancy Lynne Shute, Brenda Weinstein, Richard Davis, James Richard Farquhar, Susan P Stasney, Kevin Clare, Robert Buzzetti, Courtney S Rogers, C. Richard Stasney, David Lancashire, Julie C Canner.(Ferguson, Matthew) Modified on 11/8/2016 ATTORNEY NOTIFIED TO REFILE WITH CORRECT CAPTION AND ADD NEW PARTIES TO CASE PURSUANT TO PAB INSTRUCTIONS (jhawk, ). (Entered: 11/07/2016) |
| 11/08/2016 | 78 | Minute Order. ORDERED that defendants' Motions to Dismiss [Docket Nos. 46 and 47 are DENIED as moot. Entered by Judge Philip A. Brimmer on 11/08/16.(jhawk, ) (Entered: 11/08/2016) |
| 11/11/2016 | 79 | AMENDED COMPLAINT against All Defendants.(Ferguson, Matthew) Modified on 4/3/2017 to clean up text pursuant to PAB chambers instruction (jhawk, ). (Entered: 11/11/2016) |
| 11/18/2016 | 80 | Joint MOTION for Order to *Regarding Responses to Plaintiffs' Third Amended Complaint* by Defendants Cobalt Travel Company, LLC, Lion & Crown Travel Co., LLC, The, Marriott Ownership Resorts, Inc., Ritz-Carlton Management Company, LLC. (Attachments: # 1 Proposed Order (PDF Only))(Beer, Naomi) Modified on 12/22/2017 to correct filers (athom, ). (Entered: 11/18/2016) |
| 11/18/2016 | 81 | Exhibits in Support of 80 Joint MOTION for Order to *Regarding Responses to Plaintiffs' Third Amended Complaint* by Defendants Cobalt Travel Company, LLC, Lion & Crown Travel Co., LLC, The, Marriott Ownership Resorts, Inc., Marriott Vacations Worldwide Corporation, Ritz-Carlton Management Company, LLC. (Attachments: # 1 Exhibit)(Beer, Naomi) Modified on 12/22/2017 to correct filers (athom, ). (Entered: 11/18/2016) |
| 11/22/2016 | 82 | MINUTE ORDER granting in part and denying in part 80 Joint Motion Regarding Defendants' Responses to Plaintiffs' Third Amended Complaint by Judge Philip A. Brimmer on 11/22/16. (dkals, ) (Entered: 11/22/2016) |
| 11/23/2016 | 83 | MOTION to Dismiss *Plaintiffs' Third Amended Complaint* by Defendant Aspen Highlands Condominium Association. (Attachments: # 1 Proposed Order (PDF Only))(Shea, Daniel) (Entered: 11/23/2016) |
| 11/23/2016 | 84 | MOTION to Dismiss *Third Amended Complaint* by Defendants Cobalt Travel Company, LLC, Lion & Crown Travel Co., LLC, The, Marriott Ownership Resorts, Inc., Marriott Vacations Worldwide Corporation, Ritz-Carlton Management Company, LLC. (Attachments: # 1 Proposed Order (PDF Only))(Beer, Naomi) (Entered: 11/23/2016) |
| 12/14/2016 | 85 | RESPONSE to 83 MOTION to Dismiss Plaintiffs' Third Amended Complaint Attorney Michael Lawrence Schrag added represent all Plaintiffs' (Schrag, Michael) Modified on 12/15/2016 to clean up text pursuant to PAB Chambers (jhawk, ). (Entered: 12/14/2016) |
| 12/14/2016 | 86 | RESPONSE to 84 MOTION to Dismiss Third Amended Complaint filed by Plaintiffs' (Schrag, Michael) Modified on 12/15/2016 to clean up text pursuant to PAB Chambers instruction (jhawk, ). (Entered: 12/14/2016) |
| 12/16/2016 | 87 | MOTION to Amend/Correct/Modify *to Modify Scheduling Order* by all plaintiffs (Attachments: # 1 Proposed Order (PDF Only))(Schrag, Michael) Modified on 12/19/2016 to correct filer text pursuant to PAB chambers instruction(jhawk, ). (Entered: 12/16/2016) |
| 12/19/2016 | 88 | MEMORANDUM regarding MOTION to Amend/Correct/Modify to Modify Scheduling Order by all plaintiffs 87 . Motion referred to Magistrate Judge Gordon P. Gallagher. Entered by Judge Philip A. Brimmer on 12/19/16. Text Only Entry (jhawk, ) (Entered: 12/19/2016) |
| 12/21/2016 | 89 | MOTION to Stay by all Plaintiffs (Attachments: # 1 Proposed Order (PDF Only))(Schrag, Michael) Modified on 12/22/2016 to correct filer text pursuant to PAB chambers instruction (jhawk, ). (Entered: 12/21/2016) |
| 12/22/2016 | 90 | MEMORANDUM regarding MOTION to Stay 89 by all Plaintiffs. Motions referred to Magistrate Judge Gordon P. Gallagher. Entered by Judge Philip A. Brimmer on 12/22/16. Text Only Entry (jhawk, ) (Entered: 12/22/2016) |
| 12/28/2016 | 91 | BRIEF in Support of 84 MOTION to Dismiss *Third Amended Complaint* filed by Defendants Cobalt Travel Company, LLC, Lion & Crown Travel Co., LLC, The, Marriott Ownership Resorts, Inc., Marriott Vacations Worldwide Corporation, Ritz-Carlton Management Company, LLC. (Beer, Naomi) (Entered: 12/28/2016) |
| 12/28/2016 | 92 | BRIEF in Support of 83 MOTION to Dismiss *Plaintiffs' Third Amended Complaint* filed by Defendant Aspen Highlands Condominium Association. (Shea, Daniel) (Entered: 12/28/2016) |
| 01/06/2017 | 93 | BRIEF in Opposition to 87 MOTION to Amend/Correct/Modify *to Modify Scheduling Order* filed by Defendants Cobalt Travel Company, LLC, Lion & Crown Travel Co., LLC, The, Marriott Ownership Resorts, Inc., Marriott Vacations Worldwide Corporation, Ritz-Carlton Management Company, LLC. (Beer, Naomi) (Entered: 01/06/2017) |
| 01/06/2017 | 94 | BRIEF in Opposition to 87 MOTION to Amend/Correct/Modify *to Modify Scheduling Order* filed by Defendant Aspen Highlands Condominium Association. (Attachments: # 1 Exhibit 1, # 2 Exhibit 2, # 3 Exhibit 3)(Shea, Daniel) (Entered: 01/06/2017) |
| 01/10/2017 | 95 | Exhibits in Support of 94 Brief in Opposition to Motion *(Corrected Exhibit 3)* by Defendant Aspen Highlands Condominium Association. (Shea, Daniel) (Entered: 01/10/2017) |

| 01/10/2017 | 96 | RESPONSE to 89 MOTION to Stay filed by Defendant Aspen Highlands Condominium Association. (Shea, Daniel) (Entered: 01/10/2017) |
| 01/11/2017 | 97 | BRIEF in Opposition to 89 MOTION to Stay filed by Defendants Cobalt Travel Company, LLC, Lion & Crown Travel Co., LLC, The, Marriott Ownership Resorts, Inc., Marriott Vacations Worldwide Corporation, Ritz-Carlton Management Company, LLC. (Beer, Naomi) (Entered: 01/11/2017) |
| 01/13/2017 | 98 | Joint MOTION for Protective Order *(Stipulated)* by Defendants Cobalt Travel Company, LLC, Lion & Crown Travel Co., LLC, The, Marriott Ownership Resorts, Inc., Marriott Vacations Worldwide Corporation, Ritz-Carlton Management Company, LLC. (Attachments: # 1 Exhibit A)(Beer, Naomi) (Entered: 01/13/2017) |
| 01/13/2017 | 99 | MEMORANDUM regarding 98 Joint MOTION for Protective Order *(Stipulated)* filed by Marriott Ownership Resorts, Inc., Marriott Vacations Worldwide Corporation, Cobalt Travel Company, LLC, Lion & Crown Travel Co., LLC, The, Ritz-Carlton Management Company, LLC. Motion referred to Magistrate Judge Gordon P. Gallagher by Judge Philip A. Brimmer on 1/13/17. Text Only Entry (pabsec) (Entered: 01/13/2017) |
| 01/13/2017 | 100 | Stipulated PROTECTIVE ORDER by Magistrate Judge Gordon P. Gallagher on 1/13/2017. (slibi, ) (Entered: 01/13/2017) |
| 01/19/2017 | 101 | REPLY to Response to 87 MOTION to Amend/Correct/Modify to Modify Scheduling Order filed by all Plaintiffs' (Schrag, Michael) Modified on 1/20/2017 to correct text (jhawk, ). (Entered: 01/19/2017) |
| 01/24/2017 | 102 | REPLY to Response to 89 MOTION to Stay filed by all Plaintiffs (Attachments: # 1 Declaration of Matthew C. Ferguson) (Meade, Tyler) Modified on 1/25/2017 to clean up text (jhawk, ). (Entered: 01/24/2017) |
| 02/09/2017 | 103 | MINUTE ORDER: The parties are to jointly contact the Clerk for Magistrate Judge Gallagher at (970) 241-8932 within 3 business days in order to set a time to hear further argument with regard to ECF #s 87 and 89. The parties will be allowed to appear by telephone if they so choose for the hearing. The Court would like to set a 30 minute block of time within the next 10 days. by Magistrate Judge Gordon P. Gallagher on 2/9/17. Text Only Entry (ggall, ) (Entered: 02/09/2017) |
| 02/10/2017 | | MINUTE ENTRY Magistrate Judge Gordon P. Gallagher Orders that a Status Conference is hereby set for 2/15/2017 04:00 PM in Room 323 (Grand Junction) to discuss discovery issues in this case. All Counsel are pre-approved to appear via telephone. Counsel for Plaintiff is directed to get all parties on the line before calling into the Courtroom at 970-241-8932, ext. 8225 at the time of the hearing because the Court does not have the ability to conference multiple parties. All parties are to be on the line at the time the Court is contacted. By Magistrate Judge Gordon P. Gallagher on 2/10/17.FTR: Grand Junction. (gpgsec) Text Only Entry (Entered: 02/10/2017) |
| 02/15/2017 | 104 | STATUS REPORT *for Status Conference on February 15, 2017* filed by all Plaintiffs (Attachments: # 1 Exhibit 1, # 2 Exhibit 2) (Ferguson, Matthew) Modified on 3/16/2017 (jhawk, ). (Entered: 02/15/2017) |
| 02/15/2017 | 105 | ORDER granting in part and denying in part 87 Motion to Modify Scheduling Order; denying as moot 89 Motion to Stay Case, by Magistrate Judge Gordon P. Gallagher on 2/15/2017. (slibi, ) (Entered: 02/16/2017) |
| 02/16/2017 | 106 | MINUTE ENTRY for proceedings held before Magistrate Judge Gordon P. Gallagher: Discovery Hearing held on 2/15/2017. Appearing were: Matthew Ferguson (in person) and Michael Reiser (via phone) for Plaintiffs; Ian Marx (via phone) for Marriott defendants; and Daniel Shea (in person) and Jessica Livingston (via phone) for Assn defendants. Court made rulings and Set/Reset Deadlines: New Proposed Scheduling Order due to Court in 45 days (April 3, 2017). FTR: Grand Junction. (gpgsec) Text Only Entry (Entered: 02/16/2017) |
| 02/23/2017 | 107 | NOTICE of Supplemental Authorities Submitted in Opposition to Marriott Defendants' Motion to Dismiss re: 105 Order on Motion to Amend/Correct/Modify, Order on Motion to Stay filed by all Plaintiffs (Attachments: # 1 Exhibit A)(Ferguson, Matthew) Modified on 3/16/2017 to clean up text (jhawk, ). (Entered: 02/23/2017) |
| 03/01/2017 | 108 | WITHDRAWN OBJECTION/Appeal of Magistrate Judge Decision to District Court re 105 Order on Motion to Amend/Correct/Modify, Order on Motion to Stay by Defendant Aspen Highlands Condominium Association. (Attachments: # 1 Exhibit A, # 2 Exhibit B)(Shea, Daniel) Modified on 3/29/2017 withdrawn pursuant to the order of 03/29/17 (jhawk, ). (Entered: 03/01/2017) |
| 03/10/2017 | 109 | AMENDED COMPLAINT *And Jury Demand* against All Defendants Attorney Matthew C. Ferguson added to party JAWSFW, LLC(pty:pla), Attorney Matthew C. Ferguson added to party JAWSFW, LLC(pty:pla), filed by all Plaintiffs (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Exhibit D, # 5 Exhibit E, # 6 Exhibit F, # 7 Exhibit G, # 8 Exhibit H, # 9 Exhibit I, # 10 Exhibit J, # 11 Exhibit K, # 12 Exhibit L, # 13 Exhibit M, # 14 Exhibit N, # 15 Exhibit O, # 16 Exhibit P)(Ferguson, Matthew) Modified on 3/16/2017 (jhawk, ). (Entered: 03/10/2017) |
| 03/15/2017 | 110 | RESPONSE to 108 Objection/Appeal of Magistrate Judge Decision filed by all Plaintiffs (Ferguson, Matthew) Modified on 3/16/2017 to clean up text (jhawk, ). (Entered: 03/15/2017) |
| 03/17/2017 | 111 | REPLY to 108 OBJECTION/Appeal of Magistrate Judge Decision to District Court re 105 Order on Motion to Amend/Correct/Modify, Order on Motion to Stay by Defendant Aspen Highlands Condominium Association. *Reply in Support of Objection to Order Regarding Plaintiffs' Motion to Stay Case (ECF #89) and Order Regarding Plaintiffs' Motion to Modify Scheduling Order (ECF #87)* by Defendant Aspen Highlands Condominium Association. (Shea, Daniel) (Entered: 03/17/2017) |
| 03/21/2017 | 112 | MOTION for Extension of Time to File Answer or Otherwise Respond *to Plaintiffs' Fourth Amended Complaint* by Defendant Aspen Highlands Condominium Association. (Attachments: # 1 Proposed Order (PDF Only))(Shea, Daniel) (Entered: 03/21/2017) |
| 03/22/2017 | 113 | MEMORANDUM regarding 112 MOTION for Extension of Time to File Answer or Otherwise Respond *to Plaintiffs' Fourth Amended Complaint* filed by Aspen Highlands Condominium Association. Motion referred to Magistrate Judge Gordon P. Gallagher by Judge Philip A. Brimmer on 3/22/17. Text Only Entry (pabsec) (Entered: 03/22/2017) |
| 03/22/2017 | 114 | ORDER granting (in-part) 112 Motion for Extension of Time to Answer or Otherwise Respond. All Defendants have extended their deadline(s) to respond to Plaintiffs Fourth Amended Complaint up to and including ten (10) days following the Courts |

| | | |
|---|---|---|
| | | ruling on the Associations Objection to the Magistrate Judges Order. by Magistrate Judge Gordon P. Gallagher on 3/22/17. Text Only Entry (ggall, ) (Entered: 03/22/2017) |
| 03/22/2017 | 115 | BRIEF re 107 Notice of Supplemental Authorities, by Defendants Cobalt Travel Company, LLC, Lion & Crown Travel Co., LLC, The, Marriott Ownership Resorts, Inc., Marriott Vacations Worldwide Corporation, Ritz-Carlton Management Company, LLC. (Attachments: # 1 Exhibit A)(Beer, Naomi) (Entered: 03/22/2017) |
| 03/28/2017 | 116 | NOTICE re 108 OBJECTION/Appeal of Magistrate Judge Decision to District Court re 105 Order on Motion to Amend/Correct/Modify, Order on Motion to Stay by Defendant Aspen Highlands Condominium Association. *Notice of Withdrawal of Objection to the Order Regarding Plaintiffs Motion to Stay Case (ECF # 89) and Order Regarding Plaintiffs Motion to Modify Scheduling Order (ECF # 87)* by Defendant Aspen Highlands Condominium Association (Shea, Daniel) (Entered: 03/28/2017) |
| 03/29/2017 | 117 | ORDER. In light of the Notice of Withdrawal of Objection 116 , defendant Aspen Highlands Condominium Association's Objection to Order Regarding Plaintiffs' Motion to Stay Case and Order Regarding Plaintiffs' Motion to Modify Scheduling Order 108 is WITHDRAWN. by Judge Philip A. Brimmer on 3/29/17. Text Only Entry (pabsec) (Entered: 03/29/2017) |
| 03/29/2017 | 118 | MINUTE ENTRY for proceedings held before Magistrate Judge Gordon P. Gallagher: Status Conference held on 3/29/2017. Appearing by telephone were: Matthew Ferguson and Michael Reiser for Plaintiffs; Daniel Shea for Defendant Aspen Highlands Condominium Assn; and Ian Marx for the Marriott group of Defendants. ORDERED: Court granted relief requested by parties per their joint oral motion made at this hearing as follows: Plaintiffs are allowed to file a Fifth Amended Complaint which contains the additional claim previously granted and they are allowed to add the additional contemplated plaintiffs but this shall be the final amended complaint allowed in this matter. It is FURTHER ORDERED that: The Fifth Amended Complaint shall be due on March 31, 2017; Responsive pleadings to same shall be due on April 14, 2017; the proposed new scheduling order shall be due to the Court on April 10, 2017. FTR: Grand Junction. (gpgsec) Text Only Entry (Entered: 03/29/2017) |
| 03/31/2017 | 119 | AMENDED COMPLAINT against All Defendants (Ferguson, Matthew) Modified on 4/3/2017 to clean up text pursuant to PAB chambers instruction (jhawk, ). (Entered: 03/31/2017) |
| 04/06/2017 | 120 | Unopposed MOTION for Leave to File Excess Pages by Defendants Cobalt Travel Company, LLC, Lion & Crown Travel Co., LLC, The, Marriott Ownership Resorts, Inc., Marriott Vacations Worldwide Corporation, Ritz-Carlton Management Company, LLC, Aspen Highlands Condominium Association. (Attachments: # 1 Proposed Order (PDF Only))(Beer, Naomi) (Entered: 04/06/2017) |
| 04/06/2017 | 121 | TRANSCRIPT of Discovery Conference held on February 15, 2017 before Magistrate Judge Gallagher. Pages: 1-40. **NOTICE - REDACTION OF TRANSCRIPTS: Within seven calendar days of this filing, each party shall inform the Court, by filing a Notice of Intent to Redact, of the party's intent to redact personal identifiers from the electronic transcript of the court proceeding. If a Notice of Intent to Redact is not filed within the allotted time, this transcript will be made electronically available after 90 days. Please see the Notice of Electronic Availability of Transcripts document at www.cod.uscourts.gov.** Transcript may only be viewed at the court public terminal or purchased through the Court Reporter/Transcriber prior to the 90 day deadline for electronic posting on PACER. (Stevens-Koenig Reporting, ) (Entered: 04/06/2017) |
| 04/06/2017 | 122 | MINUTE ORDER granting 120 Motion to Exceed Page Limitation. The Marriott Defendants and the Aspen Highlands Condominium Association may file motions to dismiss not to exceed 20 pages. By Judge Philip A. Brimmer on 4/6/17. Text Only Entry (pabsec) (Entered: 04/06/2017) |
| 04/06/2017 | 123 | MINUTE ORDER denying Motions to Dismiss 83 and 84 by Judge Philip A. Brimmer on 4/6/17. (dkals, ) (Entered: 04/07/2017) |
| 04/10/2017 | 124 | Unopposed MOTION for Extension of Time to File Proposed New Scheduling Order by All Plaintiffs (Ferguson, Matthew) Modified on 4/11/2017 to clean up text (jhawk, ). (Entered: 04/10/2017) |
| 04/11/2017 | 125 | MEMORANDUM regarding 24 Unopposed MOTION for Extension of Time to File Proposed New Scheduling Order. Motion referred to Magistrate Judge Gordon P. Gallagher by Judge Philip A. Brimmer on 4/11/17. Text Only Entry (kpreu) (Entered: 04/11/2017) |
| 04/11/2017 | 126 | ORDER granting 124 Motion for Extension of Time to File proposed new Scheduling Order until April 13, 2017. by Magistrate Judge Gordon P. Gallagher on 4/11/2017. Text Only Entry (ggall, ) (Entered: 04/11/2017) |
| 04/13/2017 | 127 | Proposed Scheduling Order *Sections 6 & 9* by All Plaintiffs (Attachments: # 1 Exhibit Notice of Submission of Revised Scheduling Order with Disputed Item)(Ferguson, Matthew) Modified on 4/14/2017 to clean up text (jhawk, ). (Entered: 04/13/2017) |
| 04/14/2017 | 128 | STRICKEN MOTION to Dismiss *Fifth Amended Complaint* by Defendants Cobalt Travel Company, LLC, Lion & Crown Travel Co., LLC, The, Marriott Ownership Resorts, Inc., Marriott Vacations Worldwide Corporation, Ritz-Carlton Management Company, LLC. (Attachments: # 1 Proposed Order (PDF Only))(Beer, Naomi) Modified on 4/17/2017 stricken pursuant to the Minute Order of 04/14/17 (jhawk, ). (Entered: 04/14/2017) |
| 04/14/2017 | 129 | MOTION to Dismiss *Plaintiffs' Fifth Amended Complaint* by Defendant Aspen Highlands Condominium Association. (Attachments: # 1 Proposed Order (PDF Only))(Shea, Daniel) (Entered: 04/14/2017) |
| 04/14/2017 | 130 | MINUTE ORDER striking 128 Motion to Dismiss filed by defendants Cobalt Travel Company, LLC, Lion & Crown Travel Co., LLC, Marriott Ownership Resorts, Inc., Marriott Vacations Worldwide Corporation, Ritz-Carlton Management Company, LLC, for violation of the Court's page limitations, as expanded by Minute Order 122 entered April 6, 2017. By Judge Philip A. Brimmer on 4/14/17. Text Only Entry (pabsec) (Entered: 04/14/2017) |
| 04/14/2017 | 131 | MOTION to Dismiss *Fifth Amended Complaint* by Defendants Cobalt Travel Company, LLC, Lion & Crown Travel Co., LLC, The, Marriott Ownership Resorts, Inc., Marriott Vacations Worldwide Corporation, Ritz-Carlton Management Company, LLC. (Beer, Naomi) (Entered: 04/14/2017) |

| | | |
|---|---|---|
| 04/17/2017 | 132 | ORDER: The Court is in receipt of the parties' Revised Scheduling Order, Sections 6 and 9 and is aware that there may be a dispute over Section 9. Parties are directed to jointly contact the Court's chambers at 970-241-8932 to schedule a 15-minute status conference to address this issue. Parties are pre-approved to appear at said status conference by telephone by calling 970-241-8932: extension 8225. For this particular discovery status conference, a discovery dispute chart per the Court's local rules is not required. By Magistrate Judge Gordon P. Gallagher on April 17, 2017. Text Only Entry (gpgsec) (Entered: 04/17/2017) |
| 04/24/2017 | 133 | ORDER Set/Reset Hearings: Discovery Status Conference set for 4/27/2017 03:00 PM in Room 323 (Grand Junction) before Magistrate Judge Gordon P. Gallagher. Entered by Magistrate Judge Gordon P. Gallagher on April 24, 2017. Text Only Entry (gpgsec) (Entered: 04/24/2017) |
| 04/27/2017 | 134 | Proposed Scheduling Order *(updated April 27, 2017)* by all Plaintiffs (Ferguson, Matthew) Modified on 4/27/2017 to clean up docket text (jhawk, ). (Entered: 04/27/2017) |
| 04/27/2017 | 135 | MINUTE ENTRY for proceedings held before Magistrate Judge Gordon P. Gallagher: Scheduling Conference held on 4/27/2017. Appearing were: Matthew Ferguson for Plaintiffs in person; Michael Reiser for Plaintiffs via phone; Ian Marx for Marriott Defendants via phone, and Daniel Shea for Association Defendant via phone. The parties advised the Court of agreement reached on the disputed portion of the revised Scheduling Order and referred the Court to the document filed earlier this afternoon entitled Revised Scheduling Order, Sections 6 & 9 134 . At this conference, the parties changed two deadlines (Daubert deadline is now 5/21/18 and Dispositive Motion deadline is now 6/11/18). The Court approved of these changes and interlineated those into this latest document on page 10. Thus, the final rendition of this portion of the Scheduling Order is now hereby Ordered and entitled: "Revised Scheduling Order, Sections 6 and 9 - GPG additions." FTR: Grand Junction. (gpgsec) Text Only Entry (Entered: 04/27/2017) |
| 04/27/2017 | 136 | REVISED SCHEDULING ORDER, SECTIONS 6 & 9: Discovery due by 12/15/2017. Dispositive Motions due by 6/11/2018, by Magistrate Judge Gordon P. Gallagher on 4/27/2017. (jgonz, ) (Entered: 05/01/2017) |
| 05/02/2017 | 137 | Unopposed MOTION for Leave to File Excess Pages *to Marriott Defendants' and Association's Motions to Dismiss* by All Plaintiffs (Attachments: # 1 Proposed Order (PDF Only))(Ferguson, Matthew) Modified on 5/8/2017 to clean up text (jhawk, ). (Entered: 05/02/2017) |
| 05/02/2017 | 138 | MINUTE ORDER granting 137 Motion to Exceed Page Limitation. Plaintiffs may file responses to the motions to dismiss 129 and 131 not to exceed 20 pages. By Judge Philip A. Brimmer on 5/2/17. Text Only Entry (pabsec) (Entered: 05/02/2017) |
| 05/05/2017 | 139 | RESPONSE to 129 MOTION to Dismiss *Plaintiffs' Fifth Amended Complaint* filed by All Plaintiffs (Ferguson, Matthew) Modified on 5/8/2017 clean up text (jhawk, ). (Entered: 05/05/2017) |
| 05/05/2017 | 140 | RESPONSE to 131 MOTION to Dismiss *Fifth Amended Complaint* filed by All Plaintiffs (Ferguson, Matthew) Modified on 5/8/2017 clean up text (jhawk, ). (Entered: 05/05/2017) |
| 05/19/2017 | 141 | REPLY to Response to 129 MOTION to Dismiss *Plaintiffs' Fifth Amended Complaint* filed by Defendants Cobalt Travel Company, LLC, Lion & Crown Travel Co., LLC, The, Marriott Ownership Resorts, Inc., Marriott Vacations Worldwide Corporation, Ritz-Carlton Management Company, LLC. (Beer, Naomi) (Entered: 05/19/2017) |
| 05/19/2017 | 142 | REPLY to Response to 129 MOTION to Dismiss *Plaintiffs' Fifth Amended Complaint* filed by Defendant Aspen Highlands Condominium Association. (Shea, Daniel) (Entered: 05/19/2017) |
| 10/19/2017 | 143 | NOTICE *OF SUBPOENAS TO TESTIFY AT A DEPOSITION* by Plaintiffs Hope S Barkan, Mel A Barkan, Karen G. Baronne, Lon Baronne, Gail L Bayer, Jeffrey A Bayer, John Benko, Natalie Benko, Karen Schneider Benrubi, Richard Benrubi, Katherine M. Benz, William R. Benz, Benz Living Trust, John Bergstrom, Jeffrey C Bermant, Amy S Bernstein, Jeffrey L Bernstein, Gene M. Bindler, Richard B. Bindler, Constance H Blacher, David S Blacher, Ellen Blanchard, Jennifer Blanchard, John E Blanchard, Robert Blanchard, Beverly S. Bloom, William S. Bloom, Bradford T. Oddo Trust, Bradley Properties, LLC, Marc Braha, Christopher Branoff, Kimberley Branoff, Lawerence Brown, Penny Brown, Robin Brown, Sandra H. Brown, Sidney Brown, Bruce Nesbitt Revocable Trust, Paul Brunswick, Charles B Buchanan, Charlotte S Buchanan, Robert Buzzetti, C & N Assets, Ltd., Monica M Campanella, Julie C Canner, Carol Anne Cannon, Michael A Capasso, Reeta G Casey, Margaret A. Castleman, Michael S. Castleman, Charles F. A. McCluer, III, P.A., Gary S Chavin, Pat A Chavin, Lee James Chimerakis, Theresa Ann Chimerakis, Christiane Nicolini Glazer Trust, Kevin Clare, Eric C. Colson, Jennfier Colson, Toby L Cone, Corporate Retreats, LLC, Perry Newton Cox, Daryl Cramer, Heather Cramer, Norman C Creech, Susan S Creech, Melissa T Crowley, Katherine F. Cuntz, Carol A Cushman, Kenneth D Cushman, D&J Properties, LLC, DRE, Inc., Benje R Daniel, Jr., DDS, MS, PA, Danny V. Lackey Living Trust, David S. Israel Trust, Richard Davis, Shirley J Davis, Dee Ann Davis Nowell, Dee Ann Davis Nowell Trust, Mark D Dembs, Mona L Dembs, Derby City Investments, LLC, Donald A. Kurz Trust, Lynda Dupre, Lois Dupre-Shuster, John Egle, Carl Eichstaedt, III, El Paso Asset Management, LLC, Judy Epstein, Stuart A. Epstein, Edward R. Farber, Krayndel Farber, James Richard Farquhar, Jennifer Lucille Farquhar, David A Figliulo, Lesa A Figliulo, David M. Flaum, Ilene L. Flaum, Cass Franklin, Vera Stewart Franklin, Franklin Family Investments, Ltd., Brenda C Friedman, Fred H Friedman, David Friedman, Lily Ann Friedman, Kay K. Friermood, Thomas G. Friermood, Joseph Fryzer, Linda Gage-White, Gerald L. Giudici, Maria P. Giudici, Christiane Nicolini Glazer, Ronald Lawrence Glazer, Charles A Gottlob, Cynthia G Gottlob, Brett A. Gottsch, Gilbert P Gradinger, Sally A Gradinger, Graham J. Albutt Trust, Kevin E Grant, Greico Family Limited Partnership, Michael B. Gross, Guenther Partners I, LLC, Caroline I Gurland, Steve V Gurland, George W. Haligowski, Barry Hammer, Jeffrey Hammer, Renee Hammer, Robert Hammer, Hammer Family Limited Partnership, Mark E Haranzo, Bryan J Hawkins, Laura A Hawkins, Carol J. Hidalgo, Gayle Hirsch, Lewis J Hirsch, Michael Hobin, Mary Glancy Hobin, Dale Hoffman, Stephen J. Hoffman, Mark L. Horwitz, Susan J Horwitz, Louise B Hoversten, Jan H Hubbell, Robert C Hubbell, Hudson News Distributors, LLC, Brandi M. Hurwitz, Michael B. Hurwitz, Natalie B Hyland, Timothy J Hyland, Hyland Revocable Living Trust, David S Israel, Brian D. Isroff, Louise A. Isroff, J & B Woods Family Associates, LLC, J&M Zamora Family LP, JAWSFW, LLC, JH Capital Corporation, David Jackel, Greg Jacobson, Deborah J. Jacoby, Mark A. Jacoby, Julie Janicek-Wilkey, Jeffrey B. Oddo Trust, Jerry M. Nowell Trust, John J. Schultz III Trust, Cheryl M Jones, R. David Jones, Irma Jurkowitz, Morris M Jurkowitz, Jurkowitz 1996 Family Trust, Carol Kadison, Douglas Kadison, Annette Kalcheim, Robert Kaufmann, John M. Keane, Kevin and Marcie Taylor Trust, Catherine G.C. Kimball, Garry R Kimball, Deborah Joy Kohler, Gary Sheldon Kohler, Carole Kolsky, Martin Kolsky, Kona, Ltd., Larry Koppleman, Koppleman Family Trust, Krayndel Farber Trust, Donald A. Kurz, Danny V Lackey, Nancy L Lackey, David Lancashire, Landes Aspen, LLC, Dee P Lattore, Patrick A Lattore, Le Befana Trust, Ronald F. |

Lemar, Alexa Lerner, Jonathan Lerner, Lynda Overly Levengood, Richard Louis Levengood, Levy Ventures Limited Partnership, Bonnie Likover, Craig Lipton, Lisa Mottola Trust, Kimberly A. Littman, Thomas N. Littman, Gail Lockyer, Jeremy Lowell, Lori Lowell, Maazb Family Limited Partnership, Marrianne Magnuson, Ludmila Malakhova, Vladimir Malakhov, Maria P. Giudici Trust, Richard N. Mark, Mary Glancy Hobin Trust, John Patrick McEvoy, Maria Gomez McEvoy, Allen D. McGee, J. Holton McGee, Andrea C Meyerson, Edward P Meyerson, Milan Randic Trust, Lisa Miller, Mindy R. Wexler Revocable Trust, Mirjana Randic Trust, Dan Moskowitz, Wendy Moskowitz, Lisa Mottola, Rocky J Mountain, Janet M Mountain, Mountain Drive Trust, Hal S. Mullins, Kyle Nagel, Nancy L. Lackey Living Trust, Neil Spizizen Trust, Bruce E. Nelson, Nelson Trust, Bruce M Nesbitt, Nina Development, Ltd., Jerry M Nowell, Bradford T Oddo, Jeffrey B Oddo, Rick M Oddo, Michael P Pacin, Barbara L Palazzolo, H.M. Palm, Margaret Palm, Jeanne G Parker, Russell S Parker, Douglas M. Patinkin, Jenny R. Patinkin, Judy L. Peckler, Samuel H Pepkowitz, Roberta A Pepkowitz, Pepkowitz Trust, Peter Charles Crowley Trust, Nancy A Petrie, Walter H Petrie, Anthony F Prinster, Sally L Prinster, Thomas M Prose, R. David & Cheryl M. Jones Revocable Living Trust, RCHFU, LLC, Ami Rabinowitz, Evan Rabinowitz, Milan Randic, Mirjana Randic, Jeffrey Rappin, Reeta G. Casey Revocable Living Trust, Bruce E Reid, Rosemary W Reid, Jeffrey Richter, Rick M. Oddo Trust, Robert A. Sklar Trust, Caroline Robinson, Michael G Robinson, Casey M Rogers, Courtney S Rogers, Ronald Lawrence Glazer Trust, Amy D Ronner, Darryl Rosen, Carla P Rosenthal, Paul C Rosenthal, Rock Pile, LLC, 8202 RCC Aspen Highlands, LLC, 831 701 Ontario Limited, Ami Rabinowitz Trust, Lucy D Anda, Stephen Andrews, Annette Kalcheim Trust, Neil G Arnovitz, Barbara L. Palazzolo Revocable Trust, Carl Andrew Rudella, Tammiejo Rudella, SIP Scotch Investments, LLC, Joel Sacher, Susan J Sacher, Deborah Cavazos Safi, Hazim Safi, David Schaecter, Alan B. Schneider, Joel A. Schneider, Merle J. Schneider, Barry K. Schochet, Phyllis Schofield, William F Schofield, Jr., Joanna F. Segal, Scott Daniel Segal, Olga A. Selivanova, Morton Eugene Sherman, Susan Ann Sherman, William N. Shoff, John J. Shultz, III, Nancy Lynne Shute, Allan C. Silverstein, Elizabeth M Simon, Howard A Simon, Shelley R. Singer, Robert A Sklar, Jacob Louis Slevin, Spencer L. Youngblood Family Partnership Ltd., Neil Spizizen, C. Richard Stasney, Susan P Stasney, Deborah Stegner, Michelle Stern, TSE Holdings, LLC, Marcie Taylor, Kevin Taylor, Erich Tengelsen, John H Thames, Jr., The David & Lesa Figliulo Family Revocable Living Trust, Thomas M. Prose Revocable Living Trust, Toby L Cone Trust, Kenneth Tompkins, Kimberly Tompkins, Stacey Torchon, Patricia Travers, Evan F. Trestman, Trip Colorado, LLC, Emily Vogl, Frank R Vogl, Richard F Wackeen, Sharon R Wackeen, Alan S Waxman, William M Waxman, Dana James Weinkle, Susan Holloway Weinkle, Brenda Weinstein, Stephen Weinstein, Gayle Weiss, Mindy R Wexler, Clair F White, D. L. Wilkey, Winston & Lady, LP, Wiviott Family Trust, Maureen D Wright, Thomas R Wright, Barbara Wrubel, Anna P Zalk, Zamalt, LLC, Brenda Zelnick, Jack Zemer (Attachments: # 1 Exhibit #1, # 2 Exhibit #2, # 3 Exhibit #3, # 4 Exhibit #4)(Bulgucheva, Lilia) (Entered: 10/19/2017)

| 10/19/2017 | 144 | NOTICE *OF FIRM NAME AND ADDRESS CHANGE* by Plaintiffs Hope S Barkan, Mel A Barkan, Karen G. Baronne, Lon Baronne, Gail L Bayer, Jeffrey A Bayer, John Benko, Natalie Benko, Karen Schneider Benrubi, Richard Benrubi, Katherine M. Benz, William R. Benz, Benz Living Trust, John Bergstrom, Jeffrey C Bermant, Amy S Bernstein, Jeffrey L Bernstein, Gene M. Bindler, Richard B. Bindler, Constance H Blacher, David S Blacher, Ellen Blanchard, Jennifer Blanchard, John E Blanchard, Robert Blanchard, Beverly S. Bloom, William S. Bloom, Bradford T. Oddo Trust, Bradley Properties, LLC, Marc Braha, Christopher Branoff, Kimberley Branoff, Lawerence Brown, Penny Brown, Robin Brown, Sandra H. Brown, Sidney Brown, Bruce Nesbitt Revocable Trust, Paul Brunswick, Charles B Buchanan, Charlotte S Buchanan, Robert Buzzetti, C & N Assets, Ltd., Monica M Campanella, Julie C Canner, Carol Anne Cannon, Michael A Capasso, Reeta G Casey, Margaret A. Castleman, Michael S. Castleman, Charles F. A. McCluer, III, P.A., Gary S Chavin, Pat A Chavin, Lee James Chimerakis, Theresa Ann Chimerakis, Christiane Nicolini Glazer Trust, Kevin Clare, Eric C. Colson, Jennfier Colson, Toby L Cone, Corporate Retreats, LLC, Perry Newton Cox, Daryl Cramer, Heather Cramer, Norman C Creech, Susan S Creech, Melissa T Crowley, Katherine F. Cuntz, Carol A Cushman, Kenneth D Cushman, D&J Properties, LLC, DRE, Inc., Benje R Daniel, Jr., DDS, MS, PA, Danny V. Lackey Living Trust, David S. Israel Trust, Richard Davis, Shirley J Davis, Dee Ann Davis Nowell, Dee Ann Davis Nowell Trust, Mark D Dembs, Mona L Dembs, Derby City Investments, LLC, Donald A. Kurz Trust, Lynda Dupre, Lois Dupre-Shuster, John Egle, Carl Eichstaedt, III, El Paso Asset Management, LLC, Judy Epstein, Stuart A. Epstein, Edward R. Farber, Krayndel Farber, James Richard Farquhar, Jennifer Lucille Farquhar, David A Figliulo, Lesa A Figliulo, David M. Flaum, Ilene L. Flaum, Cass Franklin, Vera Stewart Franklin, Franklin Family Investments, Ltd., Brenda C Friedman, Fred H Friedman, David Friedman, Lily Ann Friedman, Kay K. Friermood, Thomas G. Friermood, Joseph Fryzer, Linda Gage-White, Gerald L. Giudici, Maria P. Giudici, Christiane Nicolini Glazer, Ronald Lawrence Glazer, Charles A Gottlob, Cynthia G Gottlob, Brett A. Gottsch, Gilbert P Gradinger, Sally A Gradinger, Graham J. Albutt Trust, Kevin E Grant, Greico Family Limited Partnership, Michael B. Gross, Guenther Partners I, LLC, Caroline I Gurland, Steve V Gurland, George W. Haligowski, Barry Hammer, Jeffrey Hammer, Renee Hammer, Robert Hammer, Hammer Family Limited Partnership, Mark E Haranzo, Bryan J Hawkins, Laura A Hawkins, Carol J. Hidalgo, Gayle Hirsch, Lewis J Hirsch, Michael Hobin, Mary Glancy Hobin, Dale Hoffman, Stephen J. Hoffman, Mark L. Horwitz, Susan J Horwitz, Louise B Hoversten, Jan H Hubbell, Robert C Hubbell, Hudson News Distributors, LLC, Brandi M. Hurwitz, Michael B. Hurwitz, Natalie B Hyland, Timothy J Hyland, Hyland Revocable Living Trust, David S Israel, Brian D. Isroff, Louise A. Isroff, J & B Woods Family Associates, LLC, J&M Zamora Family LP, JAWSFW, LLC, JH Capital Corporation, David Jackel, Greg Jacobson, Deborah J. Jacoby, Mark A. Jacoby, Julie Janicek-Wilkey, Jeffrey B. Oddo Trust, Jerry M. Nowell Trust, John J. Schultz III Trust, Cheryl M Jones, R. David Jones, Irma Jurkowitz, Morris M Jurkowitz, Jurkowitz 1996 Family Trust, Carol Kadison, Douglas Kadison, Annette Kalcheim, Robert Kaufmann, John M. Keane, Kevin and Marcie Taylor Trust, Catherine G.C. Kimball, Garry R Kimball, Deborah Joy Kohler, Gary Sheldon Kohler, Carole Kolsky, Martin Kolsky, Kona, Ltd., Larry Koppleman, Koppleman Family Trust, Krayndel Farber Trust, Donald A. Kurz, Danny V Lackey, Nancy L Lackey, David Lancashire, Landes Aspen, LLC, Dee P Lattore, Patrick A Lattore, Le Befana Trust, Ronald F. Lemar, Alexa Lerner, Jonathan Lerner, Lynda Overly Levengood, Richard Louis Levengood, Levy Ventures Limited Partnership, Bonnie Likover, Craig Lipton, Lisa Mottola Trust, Kimberly A. Littman, Thomas N. Littman, Gail Lockyer, Jeremy Lowell, Lori Lowell, Maazb Family Limited Partnership, Marrianne Magnuson, Ludmila Malakhova, Vladimir Malakhov, Maria P. Giudici Trust, Richard N. Mark, Mary Glancy Hobin Trust, John Patrick McEvoy, Maria Gomez McEvoy, Allen D. McGee, J. Holton McGee, Andrea C Meyerson, Edward P Meyerson, Milan Randic Trust, Lisa Miller, Mindy R. Wexler Revocable Trust, Mirjana Randic Trust, Dan Moskowitz, Wendy Moskowitz, Lisa Mottola, Rocky J Mountain, Janet M Mountain, Mountain Drive Trust, Hal S. Mullins, Kyle Nagel, Nancy L. Lackey Living Trust, Neil Spizizen Trust, Bruce E. Nelson, Nelson Trust, Bruce M Nesbitt, Nina Development, Ltd., Jerry M Nowell, Bradford T Oddo, Jeffrey B Oddo, Rick M Oddo, Michael P Pacin, Barbara L Palazzolo, H.M. Palm, Margaret Palm, Jeanne G Parker, Russell S Parker, Douglas M. Patinkin, Jenny R. Patinkin, Judy L. Peckler, Samuel H Pepkowitz, Roberta A Pepkowitz, Pepkowitz Trust, Peter Charles Crowley Trust, Nancy A Petrie, Walter H Petrie, Anthony F Prinster, Sally L Prinster, Thomas M Prose, R. David & Cheryl M. Jones Revocable Living Trust, RCHFU, LLC, Ami Rabinowitz, Evan Rabinowitz, Milan Randic, Mirjana Randic, Jeffrey |

Rappin, Reeta G. Casey Revocable Living Trust, Bruce E Reid, Rosemary W Reid, Jeffrey Richter, Rick M. Oddo Trust, Robert A. Sklar Trust, Caroline Robinson, Michael G Robinson, Casey M Rogers, Courtney S Rogers, Ronald Lawrence Glazer Trust, Amy D Ronner, Darryl Rosen, Carla P Rosenthal, Paul C Rosenthal, Rock Pile, LLC, 8202 RCC Aspen Highlands, LLC, 831 701 Ontario Limited, Ami Rabinowitz Trust, Lucy D Anda, Stephen Andrews, Annette Kalcheim Trust, Neil G Arnovitz, Barbara L. Palazzolo Revocable Trust, Carl Andrew Rudella, Tammiejo Rudella, SIP Scotch Investments, LLC, Joel Sacher, Susan J Sacher, Deborah Cavazos Safi, Hazim Safi, David Schaecter, Alan B. Schneider, Joel A. Schneider, Merle J. Schneider, Barry K. Schochet, Phyllis Schofield, William F Schofield, Jr., Joanna F. Segal, Scott Daniel Segal, Olga A. Selivanova, Morton Eugene Sherman, Susan Ann Sherman, William N. Shoff, John J. Shultz, III, Nancy Lynne Shute, Allan C. Silverstein, Elizabeth M Simon, Howard A Simon, Shelley R. Singer, Robert A Sklar, Jacob Louis Slevin, Spencer L. Youngblood Family Partnership Ltd., Neil Spizizen, C. Richard Stasney, Susan P Stasney, Deborah Stegner, Michelle Stern, TSE Holdings, LLC, Marcie Taylor, Kevin Taylor, Erich Tengelsen, John H Thames, Jr., The David & Lesa Figliulo Family Revocable Living Trust, Thomas M. Prose Revocable Living Trust, Toby L Cone Trust, Kenneth Tompkins, Kimberly Tompkins, Stacey Torchon, Patricia Travers, Evan F. Trestman, Trip Colorado, LLC, Emily Vogl, Frank R Vogl, Richard F Wackeen, Sharon R Wackeen, Alan S Waxman, William M Waxman, Dana James Weinkle, Susan Holloway Weinkle, Brenda Weinstein, Stephen Weinstein, Gayle Weiss, Mindy R Wexler, Clair F White, D. L. Wilkey, Winston & Lady, LP, Wiviott Family Trust, Maureen D Wright, Thomas R Wright, Barbara Wrubel, Anna P Zalk, Zamalt, LLC, Brenda Zecherle, Jack Zemer (Bulgucheva, Lilia) (Entered: 10/19/2017)

| 10/19/2017 | 145 | NOTICE *OF SUBPOENA TO PRODUCE DOCUMENTS TO CUSHMAN & WAKEFIELD WESTERN, INC.* by Plaintiffs Hope S Barkan, Mel A Barkan, Karen G. Baronne, Lon Baronne, Gail L Bayer, Jeffrey A Bayer, John Benko, Natalie Benko, Karen Schneider Benrubi, Richard Benrubi, Katherine M. Benz, William R. Benz, Benz Living Trust, John Bergstrom, Jeffrey C Bermant, Amy S Bernstein, Jeffrey L Bernstein, Gene M. Bindler, Richard B. Bindler, Constance H Blacher, David S Blacher, Ellen Blanchard, Jennifer Blanchard, John E Blanchard, Robert Blanchard, Beverly S. Bloom, William S. Bloom, Bradford T. Oddo Trust, Bradley Properties, LLC, Marc Braha, Christopher Branoff, Kimberley Branoff, Lawerence Brown, Penny Brown, Robin Brown, Sandra H. Brown, Sidney Brown, Bruce Nesbitt Revocable Trust, Paul Brunswick, Charles B Buchanan, Charlotte S Buchanan, Robert Buzzetti, C & N Assets, Ltd., Monica M Campanella, Julie C Canner, Carol Anne Cannon, Michael A Capasso, Reeta G Casey, Margaret A. Castleman, Michael S. Castleman, Charles F. A. McCluer, III, P.A., Gary S Chavin, Pat A Chavin, Lee James Chimerakis, Theresa Ann Chimerakis, Christiane Nicolini Glazer Trust, Kevin Clare, Eric C. Colson, Jennfier Colson, Toby L Cone, Corporate Retreats, LLC, Perry Newton Cox, Daryl Cramer, Heather Cramer, Norman C Creech, Susan S Creech, Melissa T Crowley, Katherine F. Cuntz, Carol A Cushman, Kenneth D Cushman, D&J Properties, LLC, DRE, Inc., Benje R Daniel, Jr., DDS, MS, PA, Danny V. Lackey Living Trust, David S. Israel Trust, Richard Davis, Shirley J Davis, Dee Ann Davis Nowell, Dee Ann Davis Nowell Trust, Mark D Dembs, Mona L Dembs, Derby City Investments, LLC, Donald A. Kurz Trust, Lynda Dupre, Lois Dupre-Shuster, John Egle, Carl Eichstaedt, III, El Paso Asset Management, LLC, Judy Epstein, Stuart A. Epstein, Edward R. Farber, Krayndel Farber, James Richard Farquhar, Jennifer Lucille Farquhar, David A Figliulo, Lesa A Figliulo, David M. Flaum, Ilene L. Flaum, Cass Franklin, Vera Stewart Franklin, Franklin Family Investments, Ltd., Brenda C Friedman, Fred H Friedman, David Friedman, Lily Ann Friedman, Kay K. Friermood, Thomas G. Friermood, Joseph Fryzer, Linda Gage-White, Gerald L. Giudici, Maria P. Giudici, Christiane Nicolini Glazer, Ronald Lawrence Glazer, Charles A Gottlob, Cynthia G Gottlob, Brett A. Gottsch, Gilbert P Gradinger, Sally A Gradinger, Graham J. Albutt Trust, Kevin E Grant, Greico Family Limited Partnership, Michael B. Gross, Guenther Partners I, LLC, Caroline I Gurland, Steve V Gurland, George W. Haligowski, Barry Hammer, Jeffrey Hammer, Renee Hammer, Robert Hammer, Hammer Family Limited Partnership, Mark E Haranzo, Bryan J Hawkins, Laura A Hawkins, Carol J. Hidalgo, Gayle Hirsch, Lewis J Hirsch, Michael Hobin, Mary Glancy Hobin, Dale Hoffman, Stephen J. Hoffman, Mark L. Horwitz, Susan J Horwitz, Louise B Hoversten, Jan H Hubbell, Robert C Hubbell, Hudson News Distributors, LLC, Brandi M. Hurwitz, Michael B. Hurwitz, Natalie B Hyland, Timothy J Hyland, Hyland Revocable Living Trust, David S Israel, Brian D. Isroff, Louise A. Isroff, J & B Woods Family Associates, LLC, J&M Zamora Family LP, JAWSFW, LLC, JH Capital Corporation, David Jackel, Greg Jacobson, Deborah J. Jacoby, Mark A. Jacoby, Julie Janicek-Wilkey, Jeffrey B. Oddo Trust, Jerry M. Nowell Trust, John J. Shultz III Trust, Cheryl M Jones, R. David Jones, Irma Jurkowitz, Morris M Jurkowitz, Jurkowitz 1996 Family Trust, Carol Kadison, Douglas Kadison, Annette Kalcheim, Robert Kaufmann, John M. Keane, Kevin and Marcie Taylor Trust, Catherine G.C. Kimball, Garry R Kimball, Deborah Joy Kohler, Gary Sheldon Kohler, Carole Kolsky, Martin Kolsky, Kona, Ltd., Larry Koppleman, Koppleman Family Trust, Krayndel Farber Trust, Donald A. Kurz, Danny V Lackey, Nancy L Lackey, David Lancashire, Landes Aspen, LLC, Dee P Lattore, Patrick A Lattore, Le Befana Trust, Ronald F. Lemar, Alexa Lerner, Jonathan Lerner, Lynda Overly Levengood, Richard Louis Levengood, Levy Ventures Limited Partnership, Bonnie Likover, Craig Lipton, Lisa Mottola Trust, Kimberly A. Littman, Thomas N. Littman, Gail Lockyer, Jeremy Lowell, Lori Lowell, Maazb Family Limited Partnership, Marrianne Magnuson, Ludmila Malakhova, Vladimir Malakhova, Maria P. Giudici Trust, Richard N. Mark, Mary Glancy Hobin Trust, John Patrick McEvoy, Maria Gomez McEvoy, Allen D. McGee, J. Holton McGee, Andrea C Meyerson, Edward P Meyerson, Milan Randic Trust, Lisa Miller, Mindy R. Wexler Revocable Trust, Mirjana Randic Trust, Dan Moskowitz, Wendy Moskowitz, Lisa Mottola, Rocky J Mountain, Janet M Mountain, Mountain Drive Trust, Hal S. Mullins, Kyle Nagel, Nancy L. Lackey Living Trust, Neil Spizizen Trust, Bruce E. Nelson, Nelson Trust, Bruce M Nesbitt, Nina Development, Ltd., Jerry M Nowell, Bradford T Oddo, Jeffrey B Oddo, Rick M Oddo, Michael P Pacin, Barbara L Palazzolo, H.M. Palm, Margaret Palm, Jeanne G Parker, Russell S Parker, Douglas M. Patinkin, Jenny R. Patinkin, Judy L. Peckler, Samuel H Pepkowitz, Roberta A Pepkowitz, Pepkowitz Trust, Peter Charles Crowley Trust, Nancy A Petrie, Walter H Petrie, Anthony F Prinster, Sally L Prinster, Thomas M Prose, R. David & Cheryl M. Jones Revocable Living Trust, RCHFU, LLC, Ami Rabinowitz, Evan Rabinowitz, Milan Randic, Mirjana Randic, Jeffrey Rappin, Reeta G. Casey Revocable Living Trust, Bruce E Reid, Rosemary W Reid, Jeffrey Richter, Rick M. Oddo Trust, Robert A. Sklar Trust, Caroline Robinson, Michael G Robinson, Casey M Rogers, Courtney S Rogers, Ronald Lawrence Glazer Trust, Amy D Ronner, Darryl Rosen, Carla P Rosenthal, Paul C Rosenthal, Rock Pile, LLC, 8202 RCC Aspen Highlands, LLC, 831 701 Ontario Limited, Ami Rabinowitz Trust, Lucy D Anda, Stephen Andrews, Annette Kalcheim Trust, Neil G Arnovitz, Barbara L. Palazzolo Revocable Trust, Carl Andrew Rudella, Tammiejo Rudella, SIP Scotch Investments, LLC, Joel Sacher, Susan J Sacher, Deborah Cavazos Safi, Hazim Safi, David Schaecter, Alan B. Schneider, Joel A. Schneider, Merle J. Schneider, Barry K. Schochet, Phyllis Schofield, William F Schofield, Jr., Joanna F. Segal, Scott Daniel Segal, Olga A. Selivanova, Morton Eugene Sherman, Susan Ann Sherman, William N. Shoff, John J. Shultz, III, Nancy Lynne Shute, Allan C. Silverstein, Elizabeth M Simon, Howard A Simon, Shelley R. Singer, Robert A Sklar, Jacob Louis Slevin, Spencer L. Youngblood Family Partnership Ltd., Neil Spizizen, C. Richard Stasney, Susan P Stasney, Deborah Stegner, Michelle Stern, TSE Holdings, LLC, Marcie Taylor, Kevin Taylor, Erich Tengelsen, John H Thames, Jr., The David & Lesa Figliulo Family Revocable Living Trust, Thomas M. Prose Revocable Living Trust, Toby L Cone Trust, Kenneth Tompkins, Kimberly Tompkins, Stacey Torchon, Patricia Travers, Evan F. Trestman, Trip Colorado, LLC, Emily Vogl, Frank R |

| | | |
|---|---|---|
| | | Vogl, Richard F Wackeen, Sharon R Wackeen, Alan S Waxman, William M Waxman, Dana James Weinkle, Susan Holloway Weinkle, Brenda Weinstein, Stephen Weinstein, Gayle Weiss, Mindy R Wexler, Clair F White, D. L. Wilkey, Winston & Lady, LP, Wiviott Family Trust, Maureen D Wright, Thomas R Wright, Barbara Wrubel, Anna P Zalk, Zamalt, LLC, Brenda Zelnick, Jack Zemer (Attachments: # 1 Exhibit #1)(Bulgucheva, Lilia) (Entered: 10/19/2017) |
| 10/19/2017 | 146 | NOTICE *OF SUBPOENA TO TESTIFY AT A DEPOSITION TO JOHN C. VAUGHN* by Plaintiffs Hope S Barkan, Mel A Barkan, Karen G. Baronne, Lon Baronne, Gail L Bayer, Jeffrey A Bayer, John Benko, Natalie Benko, Karen Schneider Benrubi, Richard Benrubi, Katherine M. Benz, William R. Benz, Benz Living Trust, John Bergstrom, Jeffrey C Bermant, Amy S Bernstein, Jeffrey L Bernstein, Gene M. Bindler, Richard B. Bindler, Constance H Blacher, David S Blacher, Ellen Blanchard, Jennifer Blanchard, John E Blanchard, Robert Blanchard, Beverly S. Bloom, William S. Bloom, Bradford T. Oddo Trust, Bradley Properties, LLC, Marc Braha, Christopher Branoff, Kimberley Branoff, Lawerence Brown, Penny Brown, Robin Brown, Sandra H. Brown, Sidney Brown, Bruce Nesbitt Revocable Trust, Paul Brunswick, Charles B Buchanan, Charlotte S Buchanan, Robert Buzzetti, C & N Assets, Ltd., Monica M Campanella, Julie C Canner, Carol Anne Cannon, Michael A Capasso, Reeta G Casey, Margaret A. Castleman, Michael S. Castleman, Charles F. A. McCluer, III, P.A., Gary S Chavin, Pat A Chavin, Lee James Chimerakis, Theresa Ann Chimerakis, Christiane Nicolini Glazer Trust, Kevin Clare, Eric C. Colson, Jennfier Colson, Toby L Cone, Corporate Retreats, LLC, Perry Newton Cox, Daryl Cramer, Heather Cramer, Norman C Creech, Susan S Creech, Melissa T Crowley, Katherine F. Cuntz, Carol A Cushman, Kenneth D Cushman, D&J Properties, LLC, DRE, Inc., Benje R Daniel, Jr., DDS, MS, PA, Danny V. Lackey Living Trust, David S. Israel Trust, Richard Davis, Shirley J Davis, Dee Ann Davis Nowell, Dee Ann Davis Nowell Trust, Mark D Dembs, Mona L Dembs, Derby City Investments, LLC, Donald A. Kurz Trust, Lynda Dupre, Lois Dupre-Shuster, John Egle, Carl Eichstaedt, III, El Paso Asset Management, LLC, Judy Epstein, Stuart A. Epstein, Edward R. Farber, Krayndel Farber, James Richard Farquhar, Jennifer Lucille Farquhar, David A Figliulo, Lesa A Figliulo, David M. Flaum, Ilene L. Flaum, Cass Franklin, Vera Stewart Franklin, Franklin Family Investments, Ltd., Brenda C Friedman, Fred H Friedman, David Friedman, Lily Ann Friedman, Kay K. Friermood, Thomas G. Friermood, Joseph Fryzer, Linda Gage-White, Gerald L. Giudici, Maria P. Giudici, Christiane Nicolini Glazer, Ronald Lawrence Glazer, Charles A Gottlob, Cynthia G Gottlob, Brett A. Gottsch, Gilbert P Gradinger, Sally A Gradinger, Graham J. Albutt Trust, Kevin E Grant, Greico Family Limited Partnership, Michael B. Gross, Guenther Partners I, LLC, Caroline I Gurland, Steve V Gurland, George W. Haligowski, Barry Hammer, Jeffrey Hammer, Renee Hammer, Robert Hammer, Hammer Family Limited Partnership, Mark E Haranzo, Bryan J Hawkins, Laura A Hawkins, Carol J. Hidalgo, Gayle Hirsch, Lewis J Hirsch, Michael Hobin, Mary Glancy Hobin, Dale Hoffman, Stephen J. Hoffman, Mark L. Horwitz, Susan J Horwitz, Louise B Hoversten, Jan H Hubbell, Robert C Hubbell, Hudson News Distributors, LLC, Brandi M. Hurwitz, Michael B. Hurwitz, Natalie B Hyland, Timothy J Hyland, Hyland Revocable Living Trust, David S Israel, Brian D. Isroff, Louise A. Isroff, J & B Woods Family Associates, LLC, J&M Zamora Family LP, JAWSFW, LLC, JH Capital Corporation, David Jackel, Greg Jacobson, Deborah J. Jacoby, Mark A. Jacoby, Julie Janicek-Wilkey, Jeffrey B. Oddo Trust, Jerry M. Nowell Trust, John J. Schultz III Trust, Cheryl M Jones, R. David Jones, Irma Jurkowitz, Morris M Jurkowitz, Jurkowitz 1996 Family Trust, Carol Kadison, Douglas Kadison, Annette Kalcheim, Robert Kaufmann, John M. Keane, Kevin and Marcie Taylor Trust, Catherine G.C. Kimball, Garry R Kimball, Deborah Joy Kohler, Gary Sheldon Kohler, Carole Kolsky, Martin Kolsky, Kona, Ltd., Larry Koppleman, Koppleman Family Trust, Krayndel Farber Trust, Donald A. Kurz, Danny V Lackey, Nancy L Lackey, David Lancashire, Landes Aspen, LLC, Dee P Lattore, Patrick A Lattore, Le Befana Trust, Ronald F. Lemar, Alexa Lerner, Jonathan Lerner, Lynda Overly Levengood, Richard Louis Levengood, Levy Ventures Limited Partnership, Bonnie Likover, Craig Lipton, Lisa Mottola Trust, Kimberly A. Littman, Thomas N. Littman, Gail Lockyer, Jeremy Lowell, Lori Lowell, Maazb Family Limited Partnership, Marrianne Magnuson, Ludmila Malakhova, Vladimir Malakhova, Maria P. Giudici Trust, Richard N. Mark, Mary Glancy Hobin Trust, John Patrick McEvoy, Maria Gomez McEvoy, Allen D. McGee, J. Holton McGee, Andrea C Meyerson, Edward P Meyerson, Milan Randic Trust, Lisa Miller, Mindy R. Wexler Revocable Trust, Mirjana Randic Trust, Dan Moskowitz, Wendy Moskowitz, Lisa Mottola, Rocky J Mountain, Janet M Mountain, Mountain Drive Trust, Hal S. Mullins, Kyle Nagel, Nancy L. Lackey Living Trust, Neil Spizizen Trust, Bruce E. Nelson, Nelson Trust, Bruce M Nesbitt, Nina Development, Ltd., Jerry M Nowell, Bradford T Oddo, Jeffrey B Oddo, Rick M Oddo, Michael P Pacin, Barbara L Palazzolo, H.M. Palm, Margaret Palm, Jeanne G Parker, Russell S Parker, Douglas M. Patinkin, Jenny R. Patinkin, Judy L. Peckler, Samuel H Pepkowitz, Roberta A Pepkowitz, Pepkowitz Trust, Peter Charles Crowley Trust, Nancy A Petrie, Walter H Petrie, Anthony F Prinster, Sally L Prinster, Thomas M Prose, R. David & Cheryl M. Jones Revocable Living Trust, RCHFU, LLC, Ami Rabinowitz, Evan Rabinowitz, Milan Randic, Mirjana Randic, Jeffrey Rappin, Reeta G. Casey Revocable Living Trust, Bruce E Reid, Rosemary W Reid, Jeffrey Richter, Rick M. Oddo Trust, Robert A. Sklar Trust, Caroline Robinson, Michael G Robinson, Casey M Rogers, Courtney S Rogers, Ronald Lawrence Glazer Trust, Amy D Ronner, Darryl Rosen, Carla P Rosenthal, Paul C Rosenthal, Rock Pile, LLC, 8202 RCC Aspen Highlands, LLC, 831 701 Ontario Limited, Ami Rabinowitz Trust, Lucy D Anda, Stephen Andrews, Annette Kalcheim Trust, Neil G Arnovitz, Barbara L. Palazzolo Revocable Trust, Carl Andrew Rudella, Tammiejo Rudella, SIP Scotch Investments, LLC, Joel Sacher, Susan J Sacher, Deborah Cavazos Safi, Hazim Safi, David Schaecter, Alan B. Schneider, Joel A. Schneider, Merle J. Schneider, Barry K. Schochet, Phyllis Schofield, William F Schofield, Jr., Joanna F. Segal, Scott Daniel Segal, Olga A. Selivanova, Morton Eugene Sherman, Susan Ann Sherman, William N. Shoff, John J. Shultz, III, Nancy Lynne Shute, Allan C. Silverstein, Elizabeth M Simon, Howard A Simon, Shelley R. Singer, Robert A Sklar, Jacob Louis Slevin, Spencer L. Youngblood Family Partnership Ltd., Neil Spizizen, C. Richard Stasney, Susan P Stasney, Deborah Stegner, Michelle Stern, TSE Holdings, LLC, Marcie Taylor, Kevin Taylor, Erich Tengelsen, John H Thames, Jr., The David & Lesa Figliulo Family Revocable Living Trust, Thomas M. Prose Revocable Living Trust, Toby L Cone Trust, Kenneth Tompkins, Kimberly Tompkins, Stacey Torchon, Patricia Travers, Evan F. Trestman, Trip Colorado, LLC, Emily Vogl, Frank R Vogl, Richard F Wackeen, Sharon R Wackeen, Alan S Waxman, William M Waxman, Dana James Weinkle, Susan Holloway Weinkle, Brenda Weinstein, Stephen Weinstein, Gayle Weiss, Mindy R Wexler, Clair F White, D. L. Wilkey, Winston & Lady, LP, Wiviott Family Trust, Maureen D Wright, Thomas R Wright, Barbara Wrubel, Anna P Zalk, Zamalt, LLC, Brenda Zelnick, Jack Zemer (Attachments: # 1 Exhibit #1)(Bulgucheva, Lilia) (Entered: 10/19/2017) |
| 10/19/2017 | 147 | ORDER: Status Conference set for 11/30/2017 10:30 AM in Room 323 (Grand Junction) before Magistrate Judge Gordon P. Gallagher is hereby VACATED. Set/Reset Hearings: This Status Conference is re-set for 11/30/2017 10:30 AM in Room 323 (Grand Junction) before Magistrate Judge Gordon P. Gallagher. Telephone appearance is pre-approved; however, those parties/attorneys wishing to call in to the courtroom and appear telephonically must make arrangements prior to the hearing so that all are on the same conference call because the court does not have the ability to conference multiple parties. So all parties are to be on the line at the time the Courtroom is called. The Courtroom number is 970-241-8932, EXTENSION 8225. By Magistrate Judge Gordon P. Gallagher on October 19, 2017. Text Only Entry (gpgsec) (Entered: 10/19/2017) |

10/14/21, 10:04 AM                                          CM/ECF - U.S. District Court:cod

| | | |
|---|---|---|
| 11/06/2017 | 148 | NOTICE *OF SUBPOENA TO PRODUCE DOCUMENTS TO IVAN SKORIC* by Plaintiffs Hope S Barkan, Mel A Barkan, Karen G. Baronne, Lon Baronne, Gail L Bayer, Jeffrey A Bayer, John Benko, Natalie Benko, Karen Schneider Benrubi, Richard Benrubi, Katherine M. Benz, William R. Benz, Benz Living Trust, John Bergstrom, Jeffrey C Bermant, Amy S Bernstein, Jeffrey L Bernstein, Gene M. Bindler, Richard B. Bindler, Constance H Blacher, David S Blacher, Ellen Blanchard, Jennifer Blanchard, John E Blanchard, Robert Blanchard, Beverly S. Bloom, William S. Bloom, Bradford T. Oddo Trust, Bradley Properties, LLC, Marc Braha, Christopher Branoff, Kimberley Branoff, Lawerence Brown, Penny Brown, Robin Brown, Sandra H. Brown, Sidney Brown, Bruce Nesbitt Revocable Trust, Paul Brunswick, Charles B Buchanan, Charlotte S Buchanan, Robert Buzzetti, C & N Assets, Ltd., Monica M Campanella, Julie C Canner, Carol Anne Cannon, Michael A Capasso, Reeta G Casey, Margaret A. Castleman, Michael S. Castleman, Charles F. A. McCluer, III, P.A., Gary S Chavin, Pat A Chavin, Lee James Chimerakis, Theresa Ann Chimerakis, Christiane Nicolini Glazer Trust, Kevin Clare, Eric C. Colson, Jennfier Colson, Toby L Cone, Corporate Retreats, LLC, Perry Newton Cox, Daryl Cramer, Heather Cramer, Norman C Creech, Susan S Creech, Melissa T Crowley, Katherine F. Cuntz, Carol A Cushman, Kenneth D Cushman, D&J Properties, LLC, DRE, Inc., Benje R Daniel, Jr., DDS, MS, PA, Danny V. Lackey Living Trust, David S. Israel Trust, Richard Davis, Shirley J Davis, Dee Ann Davis Nowell, Dee Ann Davis Nowell Trust, Mark D Dembs, Mona L Dembs, Derby City Investments, LLC, Donald A. Kurz Trust, Lynda Dupre, Lois Dupre-Shuster, John Egle, Carl Eichstaedt, III, El Paso Asset Management, LLC, Judy Epstein, Stuart A. Epstein, Edward R. Farber, Krayndel Farber, James Richard Farquhar, Jennifer Lucille Farquhar, David A Figliulo, Lesa A Figliulo, David M. Flaum, Ilene L. Flaum, Cass Franklin, Vera Stewart Franklin, Franklin Family Investments, Ltd., Brenda C Friedman, Fred H Friedman, David Friedman, Lily Ann Friedman, Kay K. Friermood, Thomas G. Friermood, Joseph Fryzer, Linda Gage-White, Gerald L. Giudici, Maria P. Giudici, Christiane Nicolini Glazer, Ronald Lawrence Glazer, Charles A Gottlob, Cynthia G Gottlob, Brett A. Gottsch, Gilbert P Gradinger, Sally A Gradinger, Graham J. Albutt Trust, Kevin E Grant, Greico Family Limited Partnership, Michael B. Gross, Guenther Partners I, LLC, Caroline I Gurland, Steve V Gurland, George W. Haligowski, Barry Hammer, Jeffrey Hammer, Renee Hammer, Robert Hammer, Hammer Family Limited Partnership, Mark E Haranzo, Bryan J Hawkins, Laura A Hawkins, Carol J. Hidalgo, Gayle Hirsch, Lewis J Hirsch, Michael Hobin, Mary Glancy Hobin, Dale Hoffman, Stephen J. Hoffman, Mark L. Horwitz, Susan J Horwitz, Louise B Hoversten, Jan H Hubbell, Robert C Hubbell, Hudson News Distributors, LLC, Brandi M. Hurwitz, Michael B. Hurwitz, Natalie B Hyland, Timothy J Hyland, Hyland Revocable Living Trust, David S Israel, Brian D. Isroff, Louise A. Isroff, J & B Woods Family Associates, LLC, J&M Zamora Family LP, JAWSFW, LLC, JH Capital Corporation, David Jackel, Greg Jacobson, Deborah J. Jacoby, Mark A. Jacoby, Julie Janicek-Wilkey, Barbara B. Oddo Trust, Jerry M. Nowell Trust, John J. Schultz III Trust, Cheryl M Jones, R. David Jones, Irma Jurkowitz, Morris M Jurkowitz, Jurkowitz 1996 Family Trust, Carol Kadison, Douglas Kadison, Annette Kalcheim, Robert Kaufmann, John M. Keane, Kevin and Marcie Taylor Trust, Catherine G.C. Kimball, Garry R Kimball, Deborah Joy Kohler, Gary Sheldon Kohler, Carole Kolsky, Martin Kolsky, Kona, Ltd., Larry Koppleman, Koppleman Family Trust, Krayndel Farber Trust, Donald A. Kurz, Danny V Lackey, Nancy L Lackey, David Lancashire, Landes Aspen, LLC, Dee P Lattore, Patrick A Lattore, Le Befana Trust, Ronald F. Lemar, Alexa Lerner, Jonathan Lerner, Lynda Overly Levengood, Richard Louis Levengood, Levy Ventures Limited Partnership, Bonnie Likover, Craig Lipton, Lisa Mottola Trust, Kimberly A. Littman, Thomas N. Littman, Gail Lockyer, Jeremy Lowell, Lori Lowell, Maazb Family Limited Partnership, Marrianne Magnuson, Ludmila Malakhova, Vladimir Malakhova, Maria P. Giudici Trust, Richard N. Mark, Mary Glancy Hobin Trust, John Patrick McEvoy, Maria Gomez McEvoy, Allen D. McGee, J. Holton McGee, Andrea C Meyerson, Edward P Meyerson, Milan Randic Trust, Lisa Miller, Mindy R. Wexler Revocable Trust, Mirjana Randic Trust, Dan Moskowitz, Wendy Moskowitz, Lisa Mottola, Rocky J Mountain, Janet M Mountain, Mountain Drive Trust, Hal S. Mullins, Kyle Nagel, Nancy L. Lackey Living Trust, Neil Spizizen Trust, Bruce E. Nelson, Nelson Trust, Bruce M Nesbitt, Nina Development, Ltd., Jerry M Nowell, Bradford T Oddo, Jeffrey B Oddo, Rick M Oddo, Michael P Pacin, Barbara L Palazzolo, H.M. Palm, Margaret Palm, Jeanne G Parker, Russell S Parker, Douglas M. Patinkin, Jenny R. Patinkin, Judy L. Peckler, Samuel H Pepkowitz, Roberta A Pepkowitz, Pepkowitz Trust, Peter Charles Crowley Trust, Nancy A Petrie, Walter H Petrie, Anthony F Prinster, Sally L Prinster, Thomas M Prose, R. David & Cheryl M. Jones Revocable Living Trust, RCHFU, LLC, Ami Rabinowitz, Evan Rabinowitz, Milan Randic, Mirjana Randic, Jeffrey Rappin, Reeta G. Casey Revocable Living Trust, Bruce E Reid, Rosemary W Reid, Jeffrey Richter, Rick M. Oddo Trust, Robert A. Sklar Trust, Caroline Robinson, Michael G Robinson, Casey M Rogers, Courtney S Rogers, Ronald Lawrence Glazer Trust, Amy D Ronner, Daryl Rosen, Carla P Rosenthal, Paul C Rosenthal, Rock Pile, LLC, 8202 RCC Aspen Highlands, LLC, 831 701 Ontario Limited, Ami Rabinowitz Trust, Lucy D Anda, Stephen Andrews, Annette Kalcheim Trust, Neil G Arnovitz, Barbara L. Palazzolo Revocable Trust, Carl Andrew Rudella, Tammiejo Rudella, SIP Scotch Investments, LLC, Joel Sacher, Susan J Sacher, Deborah Cavazos Safi, Hazim Safi, David Schaecter, Alan B. Schneider, Joel A. Schneider, Merle J. Schneider, Barry K. Schochet, Phyllis Schofield, William F Schofield, Jr., Joanna F. Segal, Scott Daniel Segal, Olga A. Selivanova, Morton Eugene Sherman, Susan Ann Sherman, William N. Shoff, John J. Shultz, III, Nancy Lynne Shute, Allan C. Silverstein, Elizabeth M Simon, Howard A Simon, Shelley R. Singer, Robert A Sklar, Jacob Louis Slevin, Spencer L. Youngblood Family Partnership Ltd., Neil Spizizen, C. Richard Stasney, Susan P Stasney, Deborah Stegner, Michelle Stern, TSE Holdings, LLC, Marcie Taylor, Kevin Taylor, Erich Tengelsen, John H Thames, Jr., The David & Lesa Figliulo Family Revocable Living Trust, Thomas M. Prose Revocable Living Trust, Toby L Cone Trust, Kenneth Tompkins, Kimberly Tompkins, Stacey Torchon, Patricia Travers, Evan F. Trestman, Trip Colorado, LLC, Emily Vogl, Frank R Vogl, Richard F Wackeen, Sharon R Wackeen, Alan S Waxman, William M Waxman, Dana James Weinkle, Susan Holloway Weinkle, Brenda Weinstein, Stephen Weinstein, Gayle Weiss, Mindy R Wexler, Clair F White, D. L. Wilkey, Winston & Lady, LP, Wiviott Family Trust, Maureen D Wright, Thomas R Wright, Barbara Wrubel, Anna P Zalk, Zamalt, LLC, Brenda Zelnick, Jack Zemer (Bulgucheva, Lilia) (Entered: 11/06/2017) |
| 11/06/2017 | 149 | NOTICE *OF SUBPOENA TO PRODUCE DOCUMENTS TO MICHAEL MARINO* by Plaintiffs Hope S Barkan, Mel A Barkan, Karen G. Baronne, Lon Baronne, Gail L Bayer, Jeffrey A Bayer, John Benko, Natalie Benko, Karen Schneider Benrubi, Richard Benrubi, Katherine M. Benz, William R. Benz, Benz Living Trust, John Bergstrom, Jeffrey C Bermant, Amy S Bernstein, Jeffrey L Bernstein, Gene M. Bindler, Richard B. Bindler, Constance H Blacher, David S Blacher, Ellen Blanchard, Jennifer Blanchard, John E Blanchard, Robert Blanchard, Beverly S. Bloom, William S. Bloom, Bradford T. Oddo Trust, Bradley Properties, LLC, Marc Braha, Christopher Branoff, Kimberley Branoff, Lawerence Brown, Penny Brown, Robin Brown, Sandra H. Brown, Sidney Brown, Bruce Nesbitt Revocable Trust, Paul Brunswick, Charles B Buchanan, Charlotte S Buchanan, Robert Buzzetti, C & N Assets, Ltd., Monica M Campanella, Julie C Canner, Carol Anne Cannon, Michael A Capasso, Reeta G Casey, Margaret A. Castleman, Michael S. Castleman, Charles F. A. McCluer, III, P.A., Gary S Chavin, Pat A Chavin, Lee James Chimerakis, Theresa Ann Chimerakis, Christiane Nicolini Glazer Trust, Kevin Clare, Eric C. Colson, Jennfier Colson, Toby L Cone, Corporate Retreats, LLC, Perry Newton Cox, Daryl Cramer, Heather Cramer, Norman C Creech, Susan S Creech, Melissa T Crowley, Katherine F. Cuntz, Carol A Cushman, Kenneth D Cushman, D&J Properties, LLC, DRE, Inc., Benje R Daniel, Jr., DDS, MS, PA, Danny V. Lackey Living Trust, David S. Israel Trust, Richard Davis, Shirley J Davis, Dee Ann Davis Nowell, |

Dee Ann Davis Nowell Trust, Mark D Dembs, Mona L Dembs, Derby City Investments, LLC, Donald A. Kurz Trust, Lynda Dupre, Lois Dupre-Shuster, John Egle, Carl Eichstaedt, III, El Paso Asset Management, LLC, Judy Epstein, Stuart A. Epstein, Edward R. Farber, Krayndel Farber, James Richard Farquhar, Jennifer Lucille Farquhar, David A Figliulo, Lesa A Figliulo, David M. Flaum, Ilene L. Flaum, Cass Franklin, Vera Stewart Franklin, Franklin Family Investments, Ltd., Brenda C Friedman, Fred H Friedman, David Friedman, Lily Ann Friedman, Kay K. Friermood, Thomas G. Friermood, Joseph Fryzer, Linda Gage-White, Gerald L. Giudici, Maria P. Giudici, Christiane Nicolini Glazer, Ronald Lawrence Glazer, Charles A Gottlob, Cynthia G Gottlob, Brett A. Gottsch, Gilbert P Gradinger, Sally A Gradinger, Graham J. Albutt Trust, Kevin E Grant, Greico Family Limited Partnership, Michael B. Gross, Guenther Partners I, LLC, Caroline I Gurland, Steve V Gurland, George W. Haligowski, Barry Hammer, Jeffrey Hammer, Renee Hammer, Robert Hammer, Hammer Family Limited Partnership, Mark E Haranzo, Bryan J Hawkins, Laura A Hawkins, Carol J. Hidalgo, Gayle Hirsch, Lewis J Hirsch, Michael Hobin, Mary Glancy Hobin, Dale Hoffman, Stephen J. Hoffman, Mark L. Horwitz, Susan J Horwitz, Louise B Hoversten, Jan H Hubbell, Robert C Hubbell, Hudson News Distributors, LLC, Brandi M. Hurwitz, Michael B. Hurwitz, Natalie B Hyland, Timothy J Hyland, Hyland Revocable Living Trust, David S Israel, Brian D. Isroff, Louise A. Isroff, J & B Woods Family Associates, LLC, J&M Zamora Family LP, JAWSFW, LLC, JH Capital Corporation, David Jackel, Greg Jacobson, Deborah J. Jacoby, Mark A. Jacoby, Julie Janicek-Wilkey, Jeffrey B. Oddo Trust, Jerry M. Nowell Trust, John J. Schultz III Trust, Cheryl M Jones, R. David Jones, Irma Jurkowitz, Morris M Jurkowitz, Jurkowitz 1996 Family Trust, Carol Kadison, Douglas Kadison, Annette Kalcheim, Robert Kaufmann, John M. Keane, Kevin and Marcie Taylor Trust, Catherine G.C. Kimball, Garry R Kimball, Deborah Joy Kohler, Gary Sheldon Kohler, Carole Kolsky, Martin Kolsky, Kona, Ltd., Larry Koppleman, Koppleman Family Trust, Krayndel Farber Trust, Donald A. Kurz, Danny V Lackey, Nancy L Lackey, David Lancashire, Landes Aspen, LLC, Dee P Lattore, Patrick A Lattore, Le Befana Trust, Ronald F. Lemar, Alexa Lerner, Jonathan Lerner, Lynda Overly Levengood, Richard Louis Levengood, Levy Ventures Limited Partnership, Bonnie Likover, Craig Lipton, Lisa Mottola Trust, Kimberly A. Littman, Thomas N. Littman, Gail Lockyer, Jeremy Lowell, Lori Lowell, Maazb Family Limited Partnership, Marrianne Magnuson, Ludmila Malakhova, Vladimir Malakhova, Maria P. Giudici Trust, Richard N. Mark, Mary Glancy Hobin Trust, John Patrick McEvoy, Maria Gomez McEvoy, Allen D. McGee, J. Holton McGee, Andrea C Meyerson, Edward P Meyerson, Milan Randic Trust, Lisa Miller, Mindy R. Wexler Revocable Trust, Mirjana Randic Trust, Dan Moskowitz, Wendy Moskowitz, Lisa Mottola, Rocky J Mountain, Janet M Mountain, Mountain Drive Trust, Hal S. Mullins, Kyle Nagel, Nancy L. Lackey Living Trust, Neil Spizizen Trust, Bruce E. Nelson, Nelson Trust, Bruce M Nesbitt, Nina Development, Ltd., Jerry M Nowell, Bradford T Oddo, Jeffrey B Oddo, Rick M Oddo, Michael P Pacin, Barbara L Palazzolo, H.M. Palm, Margaret Palm, Jeanne G Parker, Russell S Parker, Douglas M. Patinkin, Jenny R. Patinkin, Judy L. Peckler, Samuel H Pepkowitz, Roberta A Pepkowitz, Pepkowitz Trust, Peter Charles Crowley Trust, Nancy A Petrie, Walter H Petrie, Anthony F Prinster, Sally L Prinster, Thomas M Prose, R. David & Cheryl M. Jones Revocable Living Trust, RCHFU, LLC, Ami Rabinowitz, Evan Rabinowitz, Milan Randic, Mirjana Randic, Jeffrey Rappin, Reeta G. Casey Revocable Living Trust, Bruce E Reid, Rosemary W Reid, Jeffrey Richter, Rick M. Oddo Trust, Robert A. Sklar Trust, Caroline Robinson, Michael G Robinson, Casey M Rogers, Courtney S Rogers, Ronald Lawrence Glazer Trust, Amy D Ronner, Darryl Rosen, Carla P Rosenthal, Paul C Rosenthal, Rock Pile, LLC, 8202 RCC Aspen Highlands, LLC, 831 701 Ontario Limited, Ami Rabinowitz Trust, Lucy D Anda, Stephen Andrews, Annette Kalcheim Trust, Neil G Arnovitz, Barbara L. Palazzolo Revocable Trust, Carl Andrew Rudella, Tammiejo Rudella, SIP Scotch Investments, LLC, Joel Sacher, Susan J Sacher, Deborah Cavazos Safi, Hazim Safi, David Schaecter, Alan B. Schneider, Joel A. Schneider, Merle J. Schneider, Barry K. Schochet, Phyllis Schofield, William F Schofield, Jr., Joanna F. Segal, Scott Daniel Segal, Olga A. Selivanova, Morton Eugene Sherman, Susan Ann Sherman, William N. Shoff, John J. Shultz, III, Nancy Lynne Shute, Allan C. Silverstein, Elizabeth M Simon, Howard A Simon, Shelley R. Singer, Robert A Sklar, Jacob Louis Slevin, Spencer L. Youngblood Family Partnership Ltd., Neil Spizizen, C. Richard Stasney, Susan P Stasney, Deborah Stegner, Michelle Stern, TSE Holdings, LLC, Marcie Taylor, Kevin Taylor, Erich Tengelsen, John H Thames, Jr., The David & Lesa Figliulo Family Revocable Living Trust, Thomas M. Prose Revocable Living Trust, Toby L Cone Trust, Kenneth Tompkins, Kimberly Tompkins, Stacey Torchon, Patricia Travers, Evan F. Trestman, Trip Colorado, LLC, Emily Vogl, Frank R Vogl, Richard F Wackeen, Sharon R Wackeen, Alan S Waxman, William M Waxman, Dana James Weinkle, Susan Holloway Weinkle, Brenda Weinstein, Stephen Weinstein, Gayle Weiss, Mindy R Wexler, Clair F White, D. L. Wilkey, Winston & Lady, LP, Wiviott Family Trust, Maureen D Wright, Thomas R Wright, Barbara Wrubel, Anna P Zalk, Zamalt, LLC, Brenda Zelnick, Jack Zemer (Bulgucheva, Lilia) (Entered: 11/06/2017)

| Date | No. | Description |
|---|---|---|
| 11/06/2017 | 150 | ADVISORY NOTICE OF NONCOMPLIANCE WITH COURT RULES/PROCEDURES: re: 148 Notice (Other), 149 Notice (Other) filed by attorney Lilia Bulgucheva. The s/signature did not match the name on the account for which the login and password are registered. **DO NOT REFILE THE DOCUMENT. Action to take -** future documents must be filed pursuant to D.C.COLO.LCivR 5.1(a) and 4.3(c) of the Electronic Case Filing Procedures (Civil cases).(Text Only Entry) (sphil, ) (Entered: 11/07/2017) |
| 11/20/2017 | 151 | ORDER: Correction as to ECF [#147]. Status Conference previously set for November 28, 2017 at 10:30 a.m. is VACATED; the Status Conference set for 11/30/2017 10:30 AM in Room 323 (Grand Junction) before Magistrate Judge Gordon P. Gallagher will take place as previously set forth. By Magistrate Judge Gordon P. Gallagher on November 20, 2017. Text Only Entry (gpgsec) (Entered: 11/20/2017) |
| 11/21/2017 | 152 | Joint STATUS REPORT *FOR STATUS CONFERENCE ON NOVEMBER 30, 2017 AND REQUEST FOR NINETY (90) DAY EXTENSION OF CERTAIN DISCOVERY AND MOTION DEADLINES* by Plaintiffs Hope S Barkan, Mel A Barkan, Karen G. Baronne, Lon Baronne, Gail L Bayer, Jeffrey A Bayer, John Benko, Natalie Benko, Karen Schneider Benrubi, Richard Benrubi, Katherine M. Benz, William R. Benz, Benz Living Trust, John Bergstrom, Jeffrey C Bermant, Amy S Bernstein, Jeffrey L Bernstein, Gene M. Bindler, Richard B. Bindler, Constance H Blacher, David S Blacher, Ellen Blanchard, Jennifer Blanchard, John E Blanchard, Robert Blanchard, Beverly S. Bloom, William S. Bloom, Bradford T. Oddo Trust, Bradley Properties, LLC, Marc Braha, Christopher Branoff, Kimberley Branoff, Lawerence Brown, Penny Brown, Robin Brown, Sandra H. Brown, Sidney Brown, Bruce Nesbitt Revocable Trust, Paul Brunswick, Charles B Buchanan, Charlotte S Buchanan, Robert Buzzetti, C & N Assets, Ltd., Monica M Campanella, Julie C Canner, Carol Anne Cannon, Michael A Capasso, Reeta G Casey, Margaret A. Castleman, Michael S. Castleman, Charles F. A. McCluer, III, P.A., Gary S Chavin, Pat A Chavin, Lee James Chimerakis, Theresa Ann Chimerakis, Christiane Nicolini Glazer Trust, Kevin Clare, Eric C. Colson, Jennfier Colson, Toby L Cone, Corporate Retreats, LLC, Perry Newton Cox, Daryl Cramer, Heather Cramer, Norman C Creech, Susan S Creech, Melissa T Crowley, Katherine F. Cuntz, Carol A Cushman, Kenneth D Cushman, D&J Properties, LLC, DRE, Inc., Benje R Daniel, Jr., DDS, MS, PA, Danny V. Lackey Living Trust, David S. Israel Trust, Richard Davis, Shirley J Davis, Dee Ann Davis Nowell, Dee Ann Davis Nowell Trust, Mark D Dembs, Mona L Dembs, Derby City Investments, LLC, Donald A. Kurz Trust, Lynda Dupre, Lois Dupre-Shuster, John Egle, Carl Eichstaedt, III, El Paso Asset Management, LLC, Judy Epstein, Stuart A. Epstein, |

Edward R. Farber, Krayndel Farber, James Richard Farquhar, Jennifer Lucille Farquhar, David A Figliulo, Lesa A Figliulo, David M. Flaum, Ilene L. Flaum, Cass Franklin, Vera Stewart Franklin, Franklin Family Investments, Ltd., Brenda C Friedman, Fred H Friedman, David Friedman, Lily Ann Friedman, Kay K. Friermood, Thomas G. Friermood, Joseph Fryzer, Linda Gage-White, Gerald L. Giudici, Maria P. Giudici, Christiane Nicolini Glazer, Ronald Lawrence Glazer, Charles A Gottlob, Cynthia G Gottlob, Brett A. Gottsch, Gilbert P Gradinger, Sally A Gradinger, Graham J. Albutt Trust, Kevin E Grant, Greico Family Limited Partnership, Michael B. Gross, Guenther Partners I, LLC, Caroline I Gurland, Steve V Gurland, George W. Haligowski, Barry Hammer, Jeffrey Hammer, Renee Hammer, Robert Hammer, Hammer Family Limited Partnership, Mark E Haranzo, Bryan J Hawkins, Laura A Hawkins, Carol J. Hidalgo, Gayle Hirsch, Lewis I Hirsch, Michael Hobin, Mary Glancy Hobin, Dale Hoffman, Stephen J. Hoffman, Mark L. Horwitz, Susan J Horwitz, Louise B Hoversten, Jan H Hubbell, Robert C Hubbell, Hudson News Distributors, LLC, Brandi M. Hurwitz, Michael B. Hurwitz, Natalie B Hyland, Timothy J Hyland, Hyland Revocable Living Trust, David S Israel, Brian D. Isroff, Louise A. Isroff, J & B Woods Family Associates, LLC, J&M Zamora Family LP, JAWSFW, LLC, JH Capital Corporation, David Jackel, Greg Jacobson, Deborah J. Jacoby, Mark A. Jacoby, Julie Janicek-Wilkey, Jeffrey B. Oddo Trust, Jerry M. Nowell Trust, John J. Schultz III Trust, Cheryl M Jones, R. David Jones, Irma Jurkowitz, Morris M Jurkowitz, Jurkowitz 1996 Family Trust, Carol Kadison, Douglas Kadison, Annette Kalcheim, Robert Kaufmann, John M. Keane, Kevin and Marcie Taylor Trust, Catherine G.C. Kimball, Garry R Kimball, Deborah Joy Kohler, Gary Sheldon Kohler, Carole Kolsky, Martin Kolsky, Kona, Ltd., Larry Koppleman, Koppleman Family Trust, Krayndel Farber Trust, Donald A. Kurz, Danny V Lackey, Nancy L Lackey, David Lancashire, Landes Aspen, LLC, Dee P Lattore, Patrick A Lattore, Le Befana Trust, Ronald F. Lemar, Alexa Lerner, Lynda Overly Levengood, Richard Louis Levengood, Levy Ventures Limited Partnership, Bonnie Likover, Craig Lipton, Lisa Mottola Trust, Kimberly A. Littman, Thomas N. Littman, Gail Lockyer, Jeremy Lowell, Lori Lowell, Maazb Family Limited Partnership, Marrianne Magnuson, Ludmila Malakhova, Vladimir Malakhova, Maria P. Giudici Trust, Richard N. Mark, Mary Glancy Hobin Trust, John Patrick McEvoy, Maria Gomez McEvoy, Allen D. McGee, J. Holton McGee, Andrea C Meyerson, Edward P Meyerson, Milan Randic Trust, Lisa Miller, Mindy R. Wexler Revocable Trust, Mirjana Randic Trust, Dan Moskowitz, Wendy Moskowitz, Lisa Mottola, Rocky J Mountain, Janet M Mountain, Mountain Drive Trust, Hal S. Mullins, Kyle Nagel, Nancy L. Lackey Living Trust, Neil Spizizen Trust, Bruce E. Nelson, Nelson Trust, Bruce M Nesbitt, Nina Development, Ltd., Jerry M Nowell, Bradford T Oddo, Jeffrey B Oddo, Rick M Oddo, Michael P Pacin, Barbara L Palazzolo, H.M. Palm, Margaret Palm, Jeanne G Parker, Russell S Parker, Douglas M. Patinkin, Jenny R. Patinkin, Judy L. Peckler, Samuel H Pepkowitz, Roberta A Pepkowitz, Pepkowitz Trust, Peter Charles Crowley Trust, Nancy A Petrie, Walter H Petrie, Anthony F Prinster, Sally L Prinster, Thomas M Prose, R. David & Cheryl M. Jones Revocable Living Trust, RCHFU, LLC, Ami Rabinowitz, Evan Rabinowitz, Milan Randic, Mirjana Randic, Jeffrey Rappin, Reeta G. Casey Revocable Living Trust, Bruce E Reid, Rosemary W Reid, Jeffrey Richter, Rick M. Oddo Trust, Robert A. Sklar Trust, Caroline Robinson, Michael G Robinson, Casey M Rogers, Courtney S Rogers, Ronald Lawrence Glazer Trust, Amy D Ronner, Darryl Rosen, Carla P Rosenthal, Paul C Rosenthal, Rock Pile, LLC, 8202 RCC Aspen Highlands, LLC, 831 701 Ontario Limited, Ami Rabinowitz Trust, Lucy D Anda, Stephen Andrews, Annette Kalcheim Trust, Neil G Arnovitz, Barbara L. Palazzolo Revocable Trust, Carl Andrew Rudella, Tammiejo Rudella, SIP Scotch Investments, LLC, Joel Sacher, Susan J Sacher, Deborah Cavazos Safi, Hazim Safi, David Schaecter, Alan B. Schneider, Joel A. Schneider, Merle J. Schneider, Barry K. Schochet, Phyllis Schofield, William F Schofield, Jr., Joanna F. Segal, Scott Daniel Segal, Olga A. Selivanova, Morton Eugene Sherman, Susan Ann Sherman, William N. Shoff, John J. Shultz, III, Nancy Lynne Shute, Allan C. Silverstein, Elizabeth M Simon, Howard A Simon, Shelley R. Singer, Robert A Sklar, Jacob Louis Slevin, Spencer L. Youngblood Family Partnership Ltd., Neil Spizizen, C. Richard Stasney, Susan P Stasney, Deborah Stegner, Michelle Stern, TSE Holdings, LLC, Marcie Taylor, Kevin Taylor, Erich Tengelsen, John H Thames, Jr., The David & Lesa Figliulo Family Revocable Living Trust, Thomas M. Prose Revocable Living Trust, Toby L Cone Trust, Kenneth Tompkins, Kimberly Tompkins, Stacey Torchon, Patricia Travers, Evan F. Trestman, Trip Colorado, LLC, Emily Vogl, Frank R Vogl, Richard F Wackeen, Sharon R Wackeen, Alan S Waxman, William M Waxman, Dana James Weinkle, Susan Holloway Weinkle, Brenda Weinstein, Stephen Weinstein, Gayle Weiss, Mindy R Wexler, Clair F White, D. L. Wilkey, Winston & Lady, LP, Wiviott Family Trust, Maureen D Wright, Thomas R Wright, Barbara Wrubel, Anna P Zalk, Zamalt, LLC, Brenda Zelnick, Jack Zemer. (Meade, Tyler) Modified on 11/22/2017 to change event (dkals, ). (Entered: 11/21/2017)

| 11/21/2017 | 153 | Proposed Scheduling Order *Section 9* by Plaintiffs Hope S Barkan, Mel A Barkan, Karen G. Baronne, Lon Baronne, Gail L Bayer, Jeffrey A Bayer, Jim Benko, Natalie Benko, Karen Schneider Benrubi, Richard Benrubi, Katherine M. Benz, William R. Benz, Benz Living Trust, Jim Bergstrom, Jeffrey C Bermant, Amy S Bernstein, Jeffrey L Bernstein, Gene M. Bindler, Richard B. Bindler, Constance H Blacher, David S Blacher, Ellen Blanchard, Jennifer Blanchard, John E Blanchard, Robert Blanchard, Beverly S. Bloom, William S. Bloom, Bradford T. Oddo Trust, Bradley Properties, LLC, Marc Braha, Christopher Branoff, Kimberley Branoff, Lawerence Brown, Penny Brown, Robin Brown, Sandra H. Brown, Sidney Brown, Bruce Nesbitt Revocable Trust, Paul Brunswick, Charles B Buchanan, Charlotte S Buchanan, Robert Buzzetti, C & N Assets, Ltd., Monica M Campanella, Julie C Canner, Carol Ann Capasso, Michael A Capasso, Reeta G Casey, Margaret A. Castleman, Michael S. Castleman, Charles F. A. McCluer, III, P.A., Gary S Chavin, Pat A Chavin, Lee James Chimerakis, Theresa Ann Chimerakis, Christiane Nicolini Glazer Trust, Kevin Clare, Eric C. Colson, Jennfier Colson, Toby L Cone, Corporate Retreats, LLC, Perry Newton Cox, Daryl Cramer, Heather Cramer, Norman C Creech, Susan S Creech, Melissa T Crowley, Katherine F. Cuntz, Carol A Cushman, Kenneth D Cushman, D&J Properties, LLC, DRE, Inc., Benje R Daniel, Jr., DDS, MS, PA, Danny V. Lackey Living Trust, David S. Israel Trust, Richard Davis, Shirley J Davis, Dee Ann Davis Nowell, Dee Ann Davis Nowell Trust, Mark D Dembs, Mona L Dembs, Derby City Investments, LLC, Donald A. Kurz Trust, Lynda Dupre, Lois Dupre-Shuster, John Egle, Carl Eichstaedt, III, El Paso Asset Management, LLC, Judy Epstein, Stuart A. Epstein, Edward R. Farber, Krayndel Farber, James Richard Farquhar, Jennifer Lucille Farquhar, David A Figliulo, Lesa A Figliulo, David M. Flaum, Ilene L. Flaum, Cass Franklin, Vera Stewart Franklin, Franklin Family Investments, Ltd., Brenda C Friedman, Fred H Friedman, David Friedman, Lily Ann Friedman, Kay K. Friermood, Thomas G. Friermood, Joseph Fryzer, Linda Gage-White, Gerald L. Giudici, Maria P. Giudici, Christiane Nicolini Glazer, Ronald Lawrence Glazer, Charles A Gottlob, Cynthia G Gottlob, Brett A. Gottsch, Gilbert P Gradinger, Sally A Gradinger, Graham J. Albutt Trust, Kevin E Grant, Greico Family Limited Partnership, Michael B. Gross, Guenther Partners I, LLC, Caroline I Gurland, Steve V Gurland, George W. Haligowski, Barry Hammer, Jeffrey Hammer, Renee Hammer, Robert Hammer, Hammer Family Limited Partnership, Mark E Haranzo, Bryan J Hawkins, Laura A Hawkins, Carol J. Hidalgo, Gayle Hirsch, Lewis I Hirsch, Michael Hobin, Mary Glancy Hobin, Dale Hoffman, Stephen J. Hoffman, Mark L. Horwitz, Susan J Horwitz, Louise B Hoversten, Jan H Hubbell, Robert C Hubbell, Hudson News Distributors, LLC, Brandi M. Hurwitz, Michael B. Hurwitz, Natalie B Hyland, Timothy J Hyland, Hyland Revocable Living Trust, David S Israel, Brian D. Isroff, Louise A. Isroff, J & B Woods Family Associates, LLC, J&M Zamora Family LP, JAWSFW, LLC, JH Capital Corporation, David Jackel, Greg Jacobson, Deborah J. Jacoby, Mark A. Jacoby, Julie Janicek-Wilkey, Jeffrey B. Oddo Trust, |

| | | |
|---|---|---|
| | | Jerry M. Nowell Trust, John J. Schultz III Trust, Cheryl M Jones, R. David Jones, Irma Jurkowitz, Morris M Jurkowitz, Jurkowitz 1996 Family Trust, Carol Kadison, Douglas Kadison, Annette Kalcheim, Robert Kaufmann, John M. Keane, Kevin and Marcie Taylor Trust, Catherine G.C. Kimball, Garry R Kimball, Deborah Joy Kohler, Gary Sheldon Kohler, Carole Kolsky, Martin Kolsky, Kona, Ltd., Larry Koppleman, Koppleman Family Trust, Krayndel Farber Trust, Donald A. Kurz, Danny V Lackey, Nancy L Lackey, David Lancashire, Landes Aspen, LLC, Dee P Lattore, Patrick A Lattore, Le Befana Trust, Ronald F. Lemar, Alexa Lerner, Jonathan Lerner, Lynda Overly Levengood, Richard Louis Levengood, Levy Ventures Limited Partnership, Bonnie Likover, Craig Lipton, Lisa Mottola Trust, Kimberly A. Littman, Thomas N. Littman, Gail Lockyer, Jeremy Lowell, Lori Lowell, Maazb Family Limited Partnership, Marrianne Magnuson, Ludmila Malakhova, Vladimir Malakhova, Maria P. Giudici Trust, Richard N. Mark, Mary Glancy Hobin Trust, John Patrick McEvoy, Maria Gomez McEvoy, Allen D. McGee, J. Holton McGee, Andrea C Meyerson, Edward P Meyerson, Milan Randic Trust, Lisa Miller, Mindy R. Wexler Revocable Trust, Mirjana Randic Trust, Dan Moskowitz, Wendy Moskowitz, Lisa Mottola, Rocky J Mountain, Janet M Mountain, Mountain Drive Trust, Hal S. Mullins, Kyle Nagel, Nancy L. Lackey Living Trust, Neil Spizizen Trust, Bruce E. Nelson, Nelson Trust, Bruce M Nesbitt, Nina Development, Ltd., Jerry M Nowell, Bradford T Oddo, Jeffrey B Oddo, Rick M Oddo, Michael P Pacin, Barbara L Palazzolo, H.M. Palm, Margaret Palm, Jeanne G Parker, Russell S Parker, Douglas M. Patinkin, Jenny R. Patinkin, Judy L. Peckler, Samuel H Pepkowitz, Roberta A Pepkowitz, Pepkowitz Trust, Peter Charles Crowley Trust, Nancy A Petrie, Walter H Petrie, Anthony F Prinster, Sally L Prinster, Thomas M Prose, R. David & Cheryl M. Jones Revocable Living Trust, RCHFU, LLC, Ami Rabinowitz, Evan Rabinowitz, Milan Randic, Mirjana Randic, Jeffrey Rappin, Reeta G. Casey Revocable Living Trust, Bruce E Reid, Rosemary W Reid, Jeffrey Richter, Rick M Oddo Trust, Robert A. Sklar Trust, Caroline Robinson, Michael G Robinson, Casey M Rogers, Courtney S Rogers, Ronald Lawrence Glazer Trust, Amy D Ronner, Darryl Rosen, Carla P Rosenthal, Paul C Rosenthal, Rock Pile, LLC, 8202 RCC Aspen Highlands, LLC, 831 701 Ontario Limited, Ami Rabinowitz Trust, Lucy D Anda, Stephen Andrews, Annette Kalcheim Trust, Neil G Arnovitz, Barbara L. Palazzolo Revocable Trust, Carl Andrew Rudella, Tammiejo Rudella, SIP Scotch Investments, LLC, Joel Sacher, Susan J Sacher, Deborah Cavazos Safi, Hazim Safi, David Schaecter, Alan B. Schneider, Joel A. Schneider, Merle J. Schneider, Barry K. Schochet, Phyllis Schofield, William F Schofield, Jr., Joanna F. Segal, Scott Daniel Segal, Olga A. Selivanova, Morton Eugene Sherman, Susan Ann Sherman, William N. Shoff, John J. Shultz, III, Nancy Lynne Shute, Allan C. Silverstein, Elizabeth M Simon, Howard A Simon, Shelley R. Singer, Robert A Sklar, Jacob Louis Slevin, Spencer L. Youngblood Family Partnership Ltd., Neil Spizizen, C. Richard Stasney, Susan P Stasney, Deborah Stegner, Michelle Stern, TSE Holdings, LLC, Marcie Taylor, Kevin Taylor, Erich Tengelsen, John H Thames, Jr., The David & Lesa Figliulo Family Revocable Living Trust, Thomas M. Prose Revocable Living Trust, Toby L Cone Trust, Kenneth Tompkins, Kimberly Tompkins, Stacey Torchon, Patricia Travers, Evan F. Trestman, Trip Colorado, LLC, Emily Vogl, Frank R Vogl, Richard F Wackeen, Sharon R Wackeen, Alan S Waxman, William M Waxman, Dana James Weinkle, Susan Holloway Weinkle, Brenda Weinstein, Stephen Weinstein, Gayle Weiss, Mindy R Wexler, Clair F White, D. L. Wilkey, Winston & Lady, LP, Wiviott Family Trust, Maureen D Wright, Thomas R Wright, Barbara Wrubel, Anna P Zalk, Zamalt, LLC, Brenda Zelnick, Jack Zemer. (Meade, Tyler) Modified on 11/22/2017 to change event (dkals, ). (Entered: 11/21/2017) |
| 11/21/2017 | [154](#) | NOTICE of Entry of Appearance by Matthew Whitacre Reiser on behalf of All Plaintiffs Attorney Matthew Whitacre Reiser added to party Hope S Barkan(pty:pla), Attorney Matthew Whitacre Reiser added to party Hope S Barkan(pty:pla), Attorney Matthew Whitacre Reiser added to party Mel A Barkan(pty:pla), Attorney Matthew Whitacre Reiser added to party Mel A Barkan(pty:pla), Attorney Matthew Whitacre Reiser added to party Karen G. Baronne(pty:pla), Attorney Matthew Whitacre Reiser added to party Karen G. Baronne(pty:pla), Attorney Matthew Whitacre Reiser added to party Lon Baronne(pty:pla), Attorney Matthew Whitacre Reiser added to party Lon Baronne(pty:pla), Attorney Matthew Whitacre Reiser added to party Gail L Bayer(pty:pla), Attorney Matthew Whitacre Reiser added to party Gail L Bayer(pty:pla), Attorney Matthew Whitacre Reiser added to party Jeffrey A Bayer(pty:pla), Attorney Matthew Whitacre Reiser added to party Jeffrey A Bayer(pty:pla), Attorney Matthew Whitacre Reiser added to party John Benko(pty:pla), Attorney Matthew Whitacre Reiser added to party John Benko(pty:pla), Attorney Matthew Whitacre Reiser added to party Natalie Benko(pty:pla), Attorney Matthew Whitacre Reiser added to party Natalie Benko(pty:pla), Attorney Matthew Whitacre Reiser added to party Karen Schneider Benrubi(pty:pla), Attorney Matthew Whitacre Reiser added to party Karen Schneider Benrubi(pty:pla), Attorney Matthew Whitacre Reiser added to party Richard Benrubi (pty:pla), Attorney Matthew Whitacre Reiser added to party Richard Benrubi (pty:pla), Attorney Matthew Whitacre Reiser added to party Katherine M. Benz (pty:pla), Attorney Matthew Whitacre Reiser added to party Katherine M. Benz (pty:pla), Attorney Matthew Whitacre Reiser added to party William R. Benz (pty:pla), Attorney Matthew Whitacre Reiser added to party William R. Benz (pty:pla), Attorney Matthew Whitacre Reiser added to party Benz Living Trust(pty:pla), Attorney Matthew Whitacre Reiser added to party Benz Living Trust(pty:pla), Attorney Matthew Whitacre Reiser added to party John Bergstrom(pty:pla), Attorney Matthew Whitacre Reiser added to party John Bergstrom(pty:pla), Attorney Matthew Whitacre Reiser added to party Jeffrey C Bermant(pty:pla), Attorney Matthew Whitacre Reiser added to party Jeffrey C Bermant(pty:pla), Attorney Matthew Whitacre Reiser added to party Amy S Bernstein(pty:pla), Attorney Matthew Whitacre Reiser added to party Amy S Bernstein(pty:pla), Attorney Matthew Whitacre Reiser added to party Jeffrey L Bernstein(pty:pla), Attorney Matthew Whitacre Reiser added to party Jeffrey L Bernstein(pty:pla), Attorney Matthew Whitacre Reiser added to party Gene M. Bindler(pty:pla), Attorney Matthew Whitacre Reiser added to party Gene M. Bindler(pty:pla), Attorney Matthew Whitacre Reiser added to party Richard B. Bindler(pty:pla), Attorney Matthew Whitacre Reiser added to party Richard B. Bindler(pty:pla), Attorney Matthew Whitacre Reiser added to party Constance H Blacher(pty:pla), Attorney Matthew Whitacre Reiser added to party Constance H Blacher(pty:pla), Attorney Matthew Whitacre Reiser added to party David S Blacher(pty:pla), Attorney Matthew Whitacre Reiser added to party David S Blacher(pty:pla), Attorney Matthew Whitacre Reiser added to party Ellen Blanchard(pty:pla), Attorney Matthew Whitacre Reiser added to party Ellen Blanchard(pty:pla), Attorney Matthew Whitacre Reiser added to party Jennifer Blanchard(pty:pla), Attorney Matthew Whitacre Reiser added to party Jennifer Blanchard(pty:pla), Attorney Matthew Whitacre Reiser added to party John E Blanchard(pty:pla), Attorney Matthew Whitacre Reiser added to party John E Blanchard(pty:pla), Attorney Matthew Whitacre Reiser added to party Robert Blanchard(pty:pla), Attorney Matthew Whitacre Reiser added to party Robert Blanchard(pty:pla), Attorney Matthew Whitacre Reiser added to party Beverly S. Bloom(pty:pla), Attorney Matthew Whitacre Reiser added to party Beverly S. Bloom(pty:pla), Attorney Matthew Whitacre Reiser added to party William S. Bloom(pty:pla), Attorney Matthew Whitacre Reiser added to party William S. Bloom(pty:pla), Attorney Matthew Whitacre Reiser added to party Bradford T. Oddo Trust(pty:pla), Attorney Matthew Whitacre Reiser added to party Bradford T. Oddo Trust(pty:pla), Attorney Matthew Whitacre Reiser added to party Bradley Properties, LLC(pty:pla), Attorney Matthew Whitacre Reiser added to party Bradley Properties, LLC(pty:pla), Attorney Matthew Whitacre Reiser added to party Marc Braha(pty:pla), Attorney Matthew Whitacre Reiser added to party Marc Braha(pty:pla), Attorney Matthew Whitacre Reiser added to party Christopher Branoff(pty:pla), Attorney Matthew Whitacre |

Reiser added to party Christopher Branoff(pty:pla), Attorney Matthew Whitacre Reiser added to party Kimberley Branoff
(pty:pla), Attorney Matthew Whitacre Reiser added to party Kimberley Branoff (pty:pla), Attorney Matthew Whitacre Reiser
added to party Lawerence Brown(pty:pla), Attorney Matthew Whitacre Reiser added to party Lawerence Brown(pty:pla),
Attorney Matthew Whitacre Reiser added to party Penny Brown(pty:pla), Attorney Matthew Whitacre Reiser added to party
Penny Brown(pty:pla), Attorney Matthew Whitacre Reiser added to party Robin Brown(pty:pla), Attorney Matthew Whitacre
Reiser added to party Robin Brown(pty:pla), Attorney Matthew Whitacre Reiser added to party Sandra H. Brown(pty:pla),
Attorney Matthew Whitacre Reiser added to party Sandra H. Brown(pty:pla), Attorney Matthew Whitacre Reiser added to party
Sidney Brown(pty:pla), Attorney Matthew Whitacre Reiser added to party Sidney Brown(pty:pla), Attorney Matthew Whitacre
Reiser added to party Bruce Nesbitt Revocable Trust (pty:pla), Attorney Matthew Whitacre Reiser added to party Bruce Nesbitt
Revocable Trust (pty:pla), Attorney Matthew Whitacre Reiser added to party Paul Brunswick(pty:pla), Attorney Matthew
Whitacre Reiser added to party Paul Brunswick(pty:pla), Attorney Matthew Whitacre Reiser added to party Charles B
Buchanan(pty:pla), Attorney Matthew Whitacre Reiser added to party Charles B Buchanan(pty:pla), Attorney Matthew Whitacre
Reiser added to party Charlotte S Buchanan(pty:pla), Attorney Matthew Whitacre Reiser added to party Charlotte S
Buchanan(pty:pla), Attorney Matthew Whitacre Reiser added to party Robert Buzzetti(pty:pla), Attorney Matthew Whitacre
Reiser added to party Robert Buzzetti(pty:pla), Attorney Matthew Whitacre Reiser added to party C & N Assets, Ltd.(pty:pla),
Attorney Matthew Whitacre Reiser added to party C & N Assets, Ltd.(pty:pla), Attorney Matthew Whitacre Reiser added to
party Monica M Campanella(pty:pla), Attorney Matthew Whitacre Reiser added to party Monica M Campanella(pty:pla),
Attorney Matthew Whitacre Reiser added to party Julie C Canner(pty:pla), Attorney Matthew Whitacre Reiser added to party
Julie C Canner(pty:pla), Attorney Matthew Whitacre Reiser added to party Carol Anne Cannon(pty:pla), Attorney Matthew
Whitacre Reiser added to party Carol Anne Cannon(pty:pla), Attorney Matthew Whitacre Reiser added to party Michael A
Capasso(pty:pla), Attorney Matthew Whitacre Reiser added to party Michael A Capasso(pty:pla), Attorney Matthew Whitacre
Reiser added to party Reeta G Casey(pty:pla), Attorney Matthew Whitacre Reiser added to party Reeta G Casey(pty:pla),
Attorney Matthew Whitacre Reiser added to party Margaret A. Castleman (pty:pla), Attorney Matthew Whitacre Reiser added to
party Margaret A. Castleman (pty:pla), Attorney Matthew Whitacre Reiser added to party Michael S. Castleman (pty:pla),
Attorney Matthew Whitacre Reiser added to party Michael S. Castleman (pty:pla), Attorney Matthew Whitacre Reiser added to
party Charles F. A. McCluer, III, P.A. (pty:pla), Attorney Matthew Whitacre Reiser added to party Charles F. A. McCluer, III,
P.A. (pty:pla), Attorney Matthew Whitacre Reiser added to party Gary S Chavin(pty:pla), Attorney Matthew Whitacre Reiser
added to party Gary S Chavin(pty:pla), Attorney Matthew Whitacre Reiser added to party Pat A Chavin(pty:pla), Attorney
Matthew Whitacre Reiser added to party Pat A Chavin(pty:pla), Attorney Matthew Whitacre Reiser added to party Lee James
Chimerakis(pty:pla), Attorney Matthew Whitacre Reiser added to party Lee James Chimerakis(pty:pla), Attorney Matthew
Whitacre Reiser added to party Theresa Ann Chimerakis(pty:pla), Attorney Matthew Whitacre Reiser added to party Theresa
Ann Chimerakis(pty:pla), Attorney Matthew Whitacre Reiser added to party Christiane Nicolini Glazer Trust(pty:pla), Attorney
Matthew Whitacre Reiser added to party Christiane Nicolini Glazer Trust(pty:pla), Attorney Matthew Whitacre Reiser added to
party Kevin Clare(pty:pla), Attorney Matthew Whitacre Reiser added to party Kevin Clare(pty:pla), Attorney Matthew Whitacre
Reiser added to party Eric C. Colson(pty:pla), Attorney Matthew Whitacre Reiser added to party Eric C. Colson(pty:pla),
Attorney Matthew Whitacre Reiser added to party Jennfier Colson(pty:pla), Attorney Matthew Whitacre Reiser added to party
Jennfier Colson(pty:pla), Attorney Matthew Whitacre Reiser added to party Toby L Cone(pty:pla), Attorney Matthew Whitacre
Reiser added to party Toby L Cone(pty:pla), Attorney Matthew Whitacre Reiser added to party Corporate Retreats,
LLC(pty:pla), Attorney Matthew Whitacre Reiser added to party Corporate Retreats, LLC(pty:pla), Attorney Matthew Whitacre
Reiser added to party Perry Newton Cox(pty:pla), Attorney Matthew Whitacre Reiser added to party Perry Newton Cox(pty:pla),
Attorney Matthew Whitacre Reiser added to party Daryl Cramer(pty:pla), Attorney Matthew Whitacre Reiser added to party
Daryl Cramer(pty:pla), Attorney Matthew Whitacre Reiser added to party Heather Cramer(pty:pla), Attorney Matthew Whitacre
Reiser added to party Heather Cramer(pty:pla), Attorney Matthew Whitacre Reiser added to party Norman C Creech(pty:pla),
Attorney Matthew Whitacre Reiser added to party Norman C Creech(pty:pla), Attorney Matthew Whitacre Reiser added to party
Susan S Creech(pty:pla), Attorney Matthew Whitacre Reiser added to party Susan S Creech(pty:pla), Attorney Matthew
Whitacre Reiser added to party Melissa T Crowley(pty:pla), Attorney Matthew Whitacre Reiser added to party Melissa T
Crowley(pty:pla), Attorney Matthew Whitacre Reiser added to party Katherine F. Cuntz(pty:pla), Attorney Matthew Whitacre
Reiser added to party Katherine F. Cuntz(pty:pla), Attorney Matthew Whitacre Reiser added to party Carol A Cushman(pty:pla),
Attorney Matthew Whitacre Reiser added to party Carol A Cushman(pty:pla), Attorney Matthew Whitacre Reiser added to party
Kenneth D Cushman(pty:pla), Attorney Matthew Whitacre Reiser added to party Kenneth D Cushman(pty:pla), Attorney
Matthew Whitacre Reiser added to party D&J Properties, LLC(pty:pla), Attorney Matthew Whitacre Reiser added to party D&J
Properties, LLC(pty:pla), Attorney Matthew Whitacre Reiser added to party DRE, Inc. (pty:pla), Attorney Matthew Whitacre
Reiser added to party DRE, Inc. (pty:pla), Attorney Matthew Whitacre Reiser added to party Benje R Daniel, Jr., DDS, MS,
PA(pty:pla), Attorney Matthew Whitacre Reiser added to party Benje R Daniel, Jr., DDS, MS, PA(pty:pla), Attorney Matthew
Whitacre Reiser added to party Danny V. Lackey Living Trust(pty:pla), Attorney Matthew Whitacre Reiser added to party
Danny V. Lackey Living Trust(pty:pla), Attorney Matthew Whitacre Reiser added to party David S. Israel Trust(pty:pla),
Attorney Matthew Whitacre Reiser added to party David S. Israel Trust(pty:pla), Attorney Matthew Whitacre Reiser added to
party Richard Davis(pty:pla), Attorney Matthew Whitacre Reiser added to party Richard Davis(pty:pla), Attorney Matthew
Whitacre Reiser added to party Shirley J Davis(pty:pla), Attorney Matthew Whitacre Reiser added to party Shirley J
Davis(pty:pla), Attorney Matthew Whitacre Reiser added to party Dee Ann Davis Nowell(pty:pla), Attorney Matthew Whitacre
Reiser added to party Dee Ann Davis Nowell(pty:pla), Attorney Matthew Whitacre Reiser added to party Dee Ann Davis Nowell
Trust(pty:pla), Attorney Matthew Whitacre Reiser added to party Dee Ann Davis Nowell Trust(pty:pla), Attorney Matthew
Whitacre Reiser added to party Mark D Dembs(pty:pla), Attorney Matthew Whitacre Reiser added to party Mark D
Dembs(pty:pla), Attorney Matthew Whitacre Reiser added to party Mona L Dembs(pty:pla), Attorney Matthew Whitacre Reiser
added to party Mona L Dembs(pty:pla), Attorney Matthew Whitacre Reiser added to party Derby City Investments,
LLC(pty:pla), Attorney Matthew Whitacre Reiser added to party Derby City Investments, LLC(pty:pla), Attorney Matthew
Whitacre Reiser added to party Donald A. Kurz Trust(pty:pla), Attorney Matthew Whitacre Reiser added to party Donald A.
Kurz Trust(pty:pla), Attorney Matthew Whitacre Reiser added to party Lynda Dupre(pty:pla), Attorney Matthew Whitacre
Reiser added to party Lynda Dupre(pty:pla), Attorney Matthew Whitacre Reiser added to party Lois Dupre-Shuster(pty:pla),
Attorney Matthew Whitacre Reiser added to party Lois Dupre-Shuster(pty:pla), Attorney Matthew Whitacre Reiser added to
party John Egle(pty:pla), Attorney Matthew Whitacre Reiser added to party John Egle(pty:pla), Attorney Matthew Whitacre
Reiser added to party Carl Eichstaedt, III(pty:pla), Attorney Matthew Whitacre Reiser added to party Carl Eichstaedt,
III(pty:pla), Attorney Matthew Whitacre Reiser added to party El Paso Asset Management, LLC(pty:pla), Attorney Matthew
Whitacre Reiser added to party El Paso Asset Management, LLC(pty:pla), Attorney Matthew Whitacre Reiser added to party

Judy Epstein(pty:pla), Attorney Matthew Whitacre Reiser added to party Judy Epstein(pty:pla), Attorney Matthew Whitacre Reiser added to party Stuart A. Epstein(pty:pla), Attorney Matthew Whitacre Reiser added to party Stuart A. Epstein(pty:pla), Attorney Matthew Whitacre Reiser added to party Edward R. Farber(pty:pla), Attorney Matthew Whitacre Reiser added to party Edward R. Farber(pty:pla), Attorney Matthew Whitacre Reiser added to party Krayndel Farber (pty:pla), Attorney Matthew Whitacre Reiser added to party Krayndel Farber (pty:pla), Attorney Matthew Whitacre Reiser added to party James Richard Farquhar(pty:pla), Attorney Matthew Whitacre Reiser added to party James Richard Farquhar(pty:pla), Attorney Matthew Whitacre Reiser added to party Jennifer Lucille Farquhar(pty:pla), Attorney Matthew Whitacre Reiser added to party Jennifer Lucille Farquhar(pty:pla), Attorney Matthew Whitacre Reiser added to party David A Figliulo(pty:pla), Attorney Matthew Whitacre Reiser added to party David A Figliulo(pty:pla), Attorney Matthew Whitacre Reiser added to party Lesa A Figliulo(pty:pla), Attorney Matthew Whitacre Reiser added to party Lesa A Figliulo(pty:pla), Attorney Matthew Whitacre Reiser added to party David M. Flaum(pty:pla), Attorney Matthew Whitacre Reiser added to party David M. Flaum(pty:pla), Attorney Matthew Whitacre Reiser added to party Ilene L. Flaum(pty:pla), Attorney Matthew Whitacre Reiser added to party Ilene L. Flaum(pty:pla), Attorney Matthew Whitacre Reiser added to party Cass Franklin(pty:pla), Attorney Matthew Whitacre Reiser added to party Cass Franklin(pty:pla), Attorney Matthew Whitacre Reiser added to party Vera Stewart Franklin(pty:pla), Attorney Matthew Whitacre Reiser added to party Vera Stewart Franklin(pty:pla), Attorney Matthew Whitacre Reiser added to party Franklin Family Investments, Ltd.(pty:pla), Attorney Matthew Whitacre Reiser added to party Franklin Family Investments, Ltd.(pty:pla), Attorney Matthew Whitacre Reiser added to party Brenda C Friedman(pty:pla), Attorney Matthew Whitacre Reiser added to party Brenda C Friedman(pty:pla), Attorney Matthew Whitacre Reiser added to party Fred H Friedman(pty:pla), Attorney Matthew Whitacre Reiser added to party Fred H Friedman(pty:pla), Attorney Matthew Whitacre Reiser added to party David Friedman (pty:pla), Attorney Matthew Whitacre Reiser added to party David Friedman (pty:pla), Attorney Matthew Whitacre Reiser added to party Lily Ann Friedman (pty:pla), Attorney Matthew Whitacre Reiser added to party Lily Ann Friedman (pty:pla), Attorney Matthew Whitacre Reiser added to party Kay K. Friermood(pty:pla), Attorney Matthew Whitacre Reiser added to party Kay K. Friermood(pty:pla), Attorney Matthew Whitacre Reiser added to party Thomas G. Friermood(pty:pla), Attorney Matthew Whitacre Reiser added to party Thomas G. Friermood(pty:pla), Attorney Matthew Whitacre Reiser added to party Joseph Fryzer(pty:pla), Attorney Matthew Whitacre Reiser added to party Joseph Fryzer(pty:pla), Attorney Matthew Whitacre Reiser added to party Linda Gage-White (pty:pla), Attorney Matthew Whitacre Reiser added to party Linda Gage-White (pty:pla), Attorney Matthew Whitacre Reiser added to party Gerald L. Giudici(pty:pla), Attorney Matthew Whitacre Reiser added to party Gerald L. Giudici(pty:pla), Attorney Matthew Whitacre Reiser added to party Maria P. Giudici(pty:pla), Attorney Matthew Whitacre Reiser added to party Maria P. Giudici(pty:pla), Attorney Matthew Whitacre Reiser added to party Christiane Nicolini Glazer (pty:pla), Attorney Matthew Whitacre Reiser added to party Christiane Nicolini Glazer (pty:pla), Attorney Matthew Whitacre Reiser added to party Ronald Lawrence Glazer (pty:pla), Attorney Matthew Whitacre Reiser added to party Ronald Lawrence Glazer (pty:pla), Attorney Matthew Whitacre Reiser added to party Charles A Gottlob(pty:pla), Attorney Matthew Whitacre Reiser added to party Charles A Gottlob(pty:pla), Attorney Matthew Whitacre Reiser added to party Cynthia G Gottlob(pty:pla), Attorney Matthew Whitacre Reiser added to party Cynthia G Gottlob(pty:pla), Attorney Matthew Whitacre Reiser added to party Brett A. Gottsch(pty:pla), Attorney Matthew Whitacre Reiser added to party Brett A. Gottsch(pty:pla), Attorney Matthew Whitacre Reiser added to party Gilbert P Gradinger(pty:pla), Attorney Matthew Whitacre Reiser added to party Gilbert P Gradinger(pty:pla), Attorney Matthew Whitacre Reiser added to party Sally A Gradinger(pty:pla), Attorney Matthew Whitacre Reiser added to party Sally A Gradinger(pty:pla), Attorney Matthew Whitacre Reiser added to party Graham J. Albutt Trust(pty:pla), Attorney Matthew Whitacre Reiser added to party Graham J. Albutt Trust(pty:pla), Attorney Matthew Whitacre Reiser added to party Kevin E Grant(pty:pla), Attorney Matthew Whitacre Reiser added to party Kevin E Grant(pty:pla), Attorney Matthew Whitacre Reiser added to party Greico Family Limited Partnership(pty:pla), Attorney Matthew Whitacre Reiser added to party Greico Family Limited Partnership(pty:pla), Attorney Matthew Whitacre Reiser added to party Michael B. Gross(pty:pla), Attorney Matthew Whitacre Reiser added to party Michael B. Gross(pty:pla), Attorney Matthew Whitacre Reiser added to party Guenther Partners I, LLC(pty:pla), Attorney Matthew Whitacre Reiser added to party Guenther Partners I, LLC(pty:pla), Attorney Matthew Whitacre Reiser added to party Caroline I Gurland(pty:pla), Attorney Matthew Whitacre Reiser added to party Caroline I Gurland(pty:pla), Attorney Matthew Whitacre Reiser added to party Steve V Gurland(pty:pla), Attorney Matthew Whitacre Reiser added to party Steve V Gurland(pty:pla), Attorney Matthew Whitacre Reiser added to party George W. Haligowski (pty:pla), Attorney Matthew Whitacre Reiser added to party George W. Haligowski (pty:pla), Attorney Matthew Whitacre Reiser added to party Barry Hammer(pty:pla), Attorney Matthew Whitacre Reiser added to party Barry Hammer(pty:pla), Attorney Matthew Whitacre Reiser added to party Jeffrey Hammer(pty:pla), Attorney Matthew Whitacre Reiser added to party Jeffrey Hammer(pty:pla), Attorney Matthew Whitacre Reiser added to party Renee Hammer(pty:pla), Attorney Matthew Whitacre Reiser added to party Renee Hammer(pty:pla), Attorney Matthew Whitacre Reiser added to party Robert Hammer(pty:pla), Attorney Matthew Whitacre Reiser added to party Robert Hammer(pty:pla), Attorney Matthew Whitacre Reiser added to party Hammer Family Limited Partnership(pty:pla), Attorney Matthew Whitacre Reiser added to party Hammer Family Limited Partnership(pty:pla), Attorney Matthew Whitacre Reiser added to party Mark E Haranzo(pty:pla), Attorney Matthew Whitacre Reiser added to party Mark E Haranzo(pty:pla), Attorney Matthew Whitacre Reiser added to party Bryan J Hawkins(pty:pla), Attorney Matthew Whitacre Reiser added to party Bryan J Hawkins(pty:pla), Attorney Matthew Whitacre Reiser added to party Laura A Hawkins(pty:pla), Attorney Matthew Whitacre Reiser added to party Laura A Hawkins(pty:pla), Attorney Matthew Whitacre Reiser added to party Carol J. Hidalgo(pty:pla), Attorney Matthew Whitacre Reiser added to party Carol J. Hidalgo(pty:pla), Attorney Matthew Whitacre Reiser added to party Gayle Hirsch(pty:pla), Attorney Matthew Whitacre Reiser added to party Gayle Hirsch(pty:pla), Attorney Matthew Whitacre Reiser added to party Lewis J Hirsch(pty:pla), Attorney Matthew Whitacre Reiser added to party Lewis J Hirsch(pty:pla), Attorney Matthew Whitacre Reiser added to party Michael Hobin(pty:pla), Attorney Matthew Whitacre Reiser added to party Michael Hobin(pty:pla), Attorney Matthew Whitacre Reiser added to party Mary Glancy Hobin (pty:pla), Attorney Matthew Whitacre Reiser added to party Mary Glancy Hobin (pty:pla), Attorney Matthew Whitacre Reiser added to party Dale Hoffman(pty:pla), Attorney Matthew Whitacre Reiser added to party Dale Hoffman(pty:pla), Attorney Matthew Whitacre Reiser added to party Stephen J. Hoffman(pty:pla), Attorney Matthew Whitacre Reiser added to party Stephen J. Hoffman(pty:pla), Attorney Matthew Whitacre Reiser added to party Mark L. Horwitz(pty:pla), Attorney Matthew Whitacre Reiser added to party Mark L. Horwitz(pty:pla), Attorney Matthew Whitacre Reiser added to party Susan J Horwitz(pty:pla), Attorney Matthew Whitacre Reiser added to party Susan J Horwitz(pty:pla), Attorney Matthew Whitacre Reiser added to party Louise B Hoversten(pty:pla), Attorney Matthew Whitacre Reiser added to party Louise B Hoversten(pty:pla), Attorney Matthew Whitacre Reiser added to party Jan H Hubbell(pty:pla), Attorney Matthew Whitacre Reiser added to party Jan H Hubbell(pty:pla), Attorney Matthew Whitacre Reiser added to party Robert C Hubbell(pty:pla), Attorney Matthew Whitacre Reiser added to party Robert C Hubbell(pty:pla), Attorney Matthew Whitacre Reiser added to party

Hudson News Distributors, LLC(pty:pla), Attorney Matthew Whitacre Reiser added to party Hudson News Distributors, LLC(pty:pla), Attorney Matthew Whitacre Reiser added to party Brandi M. Hurwitz(pty:pla), Attorney Matthew Whitacre Reiser added to party Brandi M. Hurwitz(pty:pla), Attorney Matthew Whitacre Reiser added to party Michael B. Hurwitz(pty:pla), Attorney Matthew Whitacre Reiser added to party Michael B. Hurwitz(pty:pla), Attorney Matthew Whitacre Reiser added to party Natalie B Hyland(pty:pla), Attorney Matthew Whitacre Reiser added to party Natalie B Hyland(pty:pla), Attorney Matthew Whitacre Reiser added to party Timothy J Hyland(pty:pla), Attorney Matthew Whitacre Reiser added to party Timothy J Hyland(pty:pla), Attorney Matthew Whitacre Reiser added to party Hyland Revocable Living Trust(pty:pla), Attorney Matthew Whitacre Reiser added to party Hyland Revocable Living Trust(pty:pla), Attorney Matthew Whitacre Reiser added to party David S Israel (pty:pla), Attorney Matthew Whitacre Reiser added to party David S Israel (pty:pla), Attorney Matthew Whitacre Reiser added to party Brian D. Isroff(pty:pla), Attorney Matthew Whitacre Reiser added to party Brian D. Isroff(pty:pla), Attorney Matthew Whitacre Reiser added to party Louise A. Isroff(pty:pla), Attorney Matthew Whitacre Reiser added to party Louise A. Isroff(pty:pla), Attorney Matthew Whitacre Reiser added to party J & B Woods Family Associates, LLC(pty:pla), Attorney Matthew Whitacre Reiser added to party J & B Woods Family Associates, LLC(pty:pla), Attorney Matthew Whitacre Reiser added to party J&M Zamora Family LP(pty:pla), Attorney Matthew Whitacre Reiser added to party J&M Zamora Family LP(pty:pla), Attorney Matthew Whitacre Reiser added to party JAWSFW, LLC(pty:pla), Attorney Matthew Whitacre Reiser added to party JAWSFW, LLC(pty:pla), Attorney Matthew Whitacre Reiser added to party JH Capital Corporation(pty:pla), Attorney Matthew Whitacre Reiser added to party JH Capital Corporation(pty:pla), Attorney Matthew Whitacre Reiser added to party David Jackel(pty:pla), Attorney Matthew Whitacre Reiser added to party David Jackel(pty:pla), Attorney Matthew Whitacre Reiser added to party Greg Jacobson (pty:pla), Attorney Matthew Whitacre Reiser added to party Greg Jacobson (pty:pla), Attorney Matthew Whitacre Reiser added to party Deborah J. Jacoby(pty:pla), Attorney Matthew Whitacre Reiser added to party Deborah J. Jacoby(pty:pla), Attorney Matthew Whitacre Reiser added to party Mark A. Jacoby(pty:pla), Attorney Matthew Whitacre Reiser added to party Mark A. Jacoby(pty:pla), Attorney Matthew Whitacre Reiser added to party Julie Janicek-Wilkey(pty:pla), Attorney Matthew Whitacre Reiser added to party Julie Janicek-Wilkey(pty:pla), Attorney Matthew Whitacre Reiser added to party Jeffrey B. Oddo Trust(pty:pla), Attorney Matthew Whitacre Reiser added to party Jeffrey B. Oddo Trust(pty:pla), Attorney Matthew Whitacre Reiser added to party Jerry M. Nowell Trust(pty:pla), Attorney Matthew Whitacre Reiser added to party Jerry M. Nowell Trust(pty:pla), Attorney Matthew Whitacre Reiser added to party John J. Schultz III Trust(pty:pla), Attorney Matthew Whitacre Reiser added to party John J. Schultz III Trust(pty:pla), Attorney Matthew Whitacre Reiser added to party Cheryl M Jones(pty:pla), Attorney Matthew Whitacre Reiser added to party Cheryl M Jones(pty:pla), Attorney Matthew Whitacre Reiser added to party R. David Jones(pty:pla), Attorney Matthew Whitacre Reiser added to party R. David Jones(pty:pla), Attorney Matthew Whitacre Reiser added to party Irma Jurkowitz (pty:pla), Attorney Matthew Whitacre Reiser added to party Irma Jurkowitz (pty:pla), Attorney Matthew Whitacre Reiser added to party Morris M Jurkowitz (pty:pla), Attorney Matthew Whitacre Reiser added to party Morris M Jurkowitz (pty:pla), Attorney Matthew Whitacre Reiser added to party Jurkowitz 1996 Family Trust(pty:pla), Attorney Matthew Whitacre Reiser added to party Jurkowitz 1996 Family Trust(pty:pla), Attorney Matthew Whitacre Reiser added to party Carol Kadison(pty:pla), Attorney Matthew Whitacre Reiser added to party Carol Kadison(pty:pla), Attorney Matthew Whitacre Reiser added to party Douglas Kadison(pty:pla), Attorney Matthew Whitacre Reiser added to party Douglas Kadison(pty:pla), Attorney Matthew Whitacre Reiser added to party Annette Kalcheim (pty:pla), Attorney Matthew Whitacre Reiser added to party Annette Kalcheim (pty:pla), Attorney Matthew Whitacre Reiser added to party Robert Kaufmann(pty:pla), Attorney Matthew Whitacre Reiser added to party Robert Kaufmann(pty:pla), Attorney Matthew Whitacre Reiser added to party John M. Keane(pty:pla), Attorney Matthew Whitacre Reiser added to party John M. Keane(pty:pla), Attorney Matthew Whitacre Reiser added to party Kevin and Marcie Taylor Trust(pty:pla), Attorney Matthew Whitacre Reiser added to party Kevin and Marcie Taylor Trust(pty:pla), Attorney Matthew Whitacre Reiser added to party Catherine G.C. Kimball(pty:pla), Attorney Matthew Whitacre Reiser added to party Catherine G.C. Kimball(pty:pla), Attorney Matthew Whitacre Reiser added to party Garry R Kimball(pty:pla), Attorney Matthew Whitacre Reiser added to party Garry R Kimball(pty:pla), Attorney Matthew Whitacre Reiser added to party Deborah Joy Kohler(pty:pla), Attorney Matthew Whitacre Reiser added to party Deborah Joy Kohler(pty:pla), Attorney Matthew Whitacre Reiser added to party Gary Sheldon Kohler(pty:pla), Attorney Matthew Whitacre Reiser added to party Gary Sheldon Kohler(pty:pla), Attorney Matthew Whitacre Reiser added to party Carole Kolsky(pty:pla), Attorney Matthew Whitacre Reiser added to party Carole Kolsky(pty:pla), Attorney Matthew Whitacre Reiser added to party Martin Kolsky(pty:pla), Attorney Matthew Whitacre Reiser added to party Martin Kolsky(pty:pla), Attorney Matthew Whitacre Reiser added to party Kona, Ltd. (pty:pla), Attorney Matthew Whitacre Reiser added to party Kona, Ltd. (pty:pla), Attorney Matthew Whitacre Reiser added to party Larry Koppleman(pty:pla), Attorney Matthew Whitacre Reiser added to party Larry Koppleman(pty:pla), Attorney Matthew Whitacre Reiser added to party Koppleman Family Trust(pty:pla), Attorney Matthew Whitacre Reiser added to party Koppleman Family Trust(pty:pla), Attorney Matthew Whitacre Reiser added to party Krayndel Farber Trust(pty:pla), Attorney Matthew Whitacre Reiser added to party Krayndel Farber Trust(pty:pla), Attorney Matthew Whitacre Reiser added to party Donald A. Kurz(pty:pla), Attorney Matthew Whitacre Reiser added to party Donald A. Kurz(pty:pla), Attorney Matthew Whitacre Reiser added to party Danny V Lackey (pty:pla), Attorney Matthew Whitacre Reiser added to party Danny V Lackey (pty:pla), Attorney Matthew Whitacre Reiser added to party Nancy L Lackey (pty:pla), Attorney Matthew Whitacre Reiser added to party Nancy L Lackey (pty:pla), Attorney Matthew Whitacre Reiser added to party David Lancashire(pty:pla), Attorney Matthew Whitacre Reiser added to party David Lancashire(pty:pla), Attorney Matthew Whitacre Reiser added to party Landes Aspen, LLC(pty:pla), Attorney Matthew Whitacre Reiser added to party Landes Aspen, LLC(pty:pla), Attorney Matthew Whitacre Reiser added to party Dee P Lattore(pty:pla), Attorney Matthew Whitacre Reiser added to party Dee P Lattore(pty:pla), Attorney Matthew Whitacre Reiser added to party Patrick A Lattore(pty:pla), Attorney Matthew Whitacre Reiser added to party Patrick A Lattore(pty:pla), Attorney Matthew Whitacre Reiser added to party Le Befana Trust(pty:pla), Attorney Matthew Whitacre Reiser added to party Le Befana Trust(pty:pla), Attorney Matthew Whitacre Reiser added to party Ronald F. Lemar(pty:pla), Attorney Matthew Whitacre Reiser added to party Ronald F. Lemar(pty:pla), Attorney Matthew Whitacre Reiser added to party Alexa Lerner(pty:pla), Attorney Matthew Whitacre Reiser added to party Alexa Lerner(pty:pla), Attorney Matthew Whitacre Reiser added to party Jonathan Lerner(pty:pla), Attorney Matthew Whitacre Reiser added to party Jonathan Lerner(pty:pla), Attorney Matthew Whitacre Reiser added to party Lynda Overly Levengood(pty:pla), Attorney Matthew Whitacre Reiser added to party Lynda Overly Levengood(pty:pla), Attorney Matthew Whitacre Reiser added to party Richard Louis Levengood(pty:pla), Attorney Matthew Whitacre Reiser added to party Richard Louis Levengood(pty:pla), Attorney Matthew Whitacre Reiser added to party Levy Ventures Limited Partnership(pty:pla), Attorney Matthew Whitacre Reiser added to party Levy Ventures Limited Partnership(pty:pla), Attorney Matthew Whitacre Reiser added to party Bonnie Likover(pty:pla), Attorney Matthew Whitacre Reiser added to party Bonnie Likover(pty:pla), Attorney Matthew Whitacre Reiser added to party Craig Lipton(pty:pla), Attorney Matthew Whitacre Reiser added to party Craig Lipton(pty:pla), Attorney Matthew Whitacre

Reiser added to party Lisa Mottola Trust(pty:pla), Attorney Matthew Whitacre Reiser added to party Lisa Mottola Trust(pty:pla), Attorney Matthew Whitacre Reiser added to party Kimberly A. Littman(pty:pla), Attorney Matthew Whitacre Reiser added to party Kimberly A. Littman(pty:pla), Attorney Matthew Whitacre Reiser added to party Thomas N. Littman(pty:pla), Attorney Matthew Whitacre Reiser added to party Thomas N. Littman(pty:pla), Attorney Matthew Whitacre Reiser added to party Gail Lockyer(pty:pla), Attorney Matthew Whitacre Reiser added to party Gail Lockyer(pty:pla), Attorney Matthew Whitacre Reiser added to party Jeremy Lowell(pty:pla), Attorney Matthew Whitacre Reiser added to party Jeremy Lowell(pty:pla), Attorney Matthew Whitacre Reiser added to party Lori Lowell(pty:pla), Attorney Matthew Whitacre Reiser added to party Lori Lowell(pty:pla), Attorney Matthew Whitacre Reiser added to party Maazb Family Limited Partnership(pty:pla), Attorney Matthew Whitacre Reiser added to party Maazb Family Limited Partnership(pty:pla), Attorney Matthew Whitacre Reiser added to party Marrianne Magnuson(pty:pla), Attorney Matthew Whitacre Reiser added to party Marrianne Magnuson(pty:pla), Attorney Matthew Whitacre Reiser added to party Ludmila Malakhova(pty:pla), Attorney Matthew Whitacre Reiser added to party Ludmila Malakhova(pty:pla), Attorney Matthew Whitacre Reiser added to party Vladimir Malakhova(pty:pla), Attorney Matthew Whitacre Reiser added to party Vladimir Malakhova(pty:pla), Attorney Matthew Whitacre Reiser added to party Maria P. Giudici Trust(pty:pla), Attorney Matthew Whitacre Reiser added to party Maria P. Giudici Trust(pty:pla), Attorney Matthew Whitacre Reiser added to party Richard N. Mark (pty:pla), Attorney Matthew Whitacre Reiser added to party Richard N. Mark (pty:pla), Attorney Matthew Whitacre Reiser added to party Mary Glancy Hobin Trust(pty:pla), Attorney Matthew Whitacre Reiser added to party Mary Glancy Hobin Trust(pty:pla), Attorney Matthew Whitacre Reiser added to party John Patrick McEvoy(pty:pla), Attorney Matthew Whitacre Reiser added to party John Patrick McEvoy(pty:pla), Attorney Matthew Whitacre Reiser added to party Maria Gomez McEvoy(pty:pla), Attorney Matthew Whitacre Reiser added to party Maria Gomez McEvoy(pty:pla), Attorney Matthew Whitacre Reiser added to party Allen D. McGee(pty:pla), Attorney Matthew Whitacre Reiser added to party Allen D. McGee(pty:pla), Attorney Matthew Whitacre Reiser added to party J. Holton McGee(pty:pla), Attorney Matthew Whitacre Reiser added to party J. Holton McGee(pty:pla), Attorney Matthew Whitacre Reiser added to party Andrea C Meyerson(pty:pla), Attorney Matthew Whitacre Reiser added to party Andrea C Meyerson(pty:pla), Attorney Matthew Whitacre Reiser added to party Edward P Meyerson(pty:pla), Attorney Matthew Whitacre Reiser added to party Edward P Meyerson(pty:pla), Attorney Matthew Whitacre Reiser added to party Milan Randic Trust(pty:pla), Attorney Matthew Whitacre Reiser added to party Milan Randic Trust(pty:pla), Attorney Matthew Whitacre Reiser added to party Lisa Miller(pty:pla), Attorney Matthew Whitacre Reiser added to party Lisa Miller(pty:pla), Attorney Matthew Whitacre Reiser added to party Mindy R. Wexler Revocable Trust(pty:pla), Attorney Matthew Whitacre Reiser added to party Mindy R. Wexler Revocable Trust(pty:pla), Attorney Matthew Whitacre Reiser added to party Mirjana Randic Trust(pty:pla), Attorney Matthew Whitacre Reiser added to party Mirjana Randic Trust(pty:pla), Attorney Matthew Whitacre Reiser added to party Dan Moskowitz(pty:pla), Attorney Matthew Whitacre Reiser added to party Dan Moskowitz(pty:pla), Attorney Matthew Whitacre Reiser added to party Wendy Moskowitz(pty:pla), Attorney Matthew Whitacre Reiser added to party Wendy Moskowitz(pty:pla), Attorney Matthew Whitacre Reiser added to party Lisa Mottola (pty:pla), Attorney Matthew Whitacre Reiser added to party Lisa Mottola (pty:pla), Attorney Matthew Whitacre Reiser added to party Rocky J Mountain(pty:pla), Attorney Matthew Whitacre Reiser added to party Rocky J Mountain(pty:pla), Attorney Matthew Whitacre Reiser added to party Janet M Mountain (pty:pla), Attorney Matthew Whitacre Reiser added to party Janet M Mountain (pty:pla), Attorney Matthew Whitacre Reiser added to party Mountain Drive Trust(pty:pla), Attorney Matthew Whitacre Reiser added to party Mountain Drive Trust(pty:pla), Attorney Matthew Whitacre Reiser added to party Hal S. Mullins(pty:pla), Attorney Matthew Whitacre Reiser added to party Hal S. Mullins(pty:pla), Attorney Matthew Whitacre Reiser added to party Kyle Nagel (pty:pla), Attorney Matthew Whitacre Reiser added to party Kyle Nagel (pty:pla), Attorney Matthew Whitacre Reiser added to party Nancy L. Lackey Living Trust(pty:pla), Attorney Matthew Whitacre Reiser added to party Nancy L. Lackey Living Trust(pty:pla), Attorney Matthew Whitacre Reiser added to party Neil Spizizen Trust(pty:pla), Attorney Matthew Whitacre Reiser added to party Neil Spizizen Trust(pty:pla), Attorney Matthew Whitacre Reiser added to party Bruce E. Nelson (pty:pla), Attorney Matthew Whitacre Reiser added to party Bruce E. Nelson (pty:pla), Attorney Matthew Whitacre Reiser added to party Nelson Trust(pty:pla), Attorney Matthew Whitacre Reiser added to party Nelson Trust(pty:pla), Attorney Matthew Whitacre Reiser added to party Bruce M Nesbitt(pty:pla), Attorney Matthew Whitacre Reiser added to party Bruce M Nesbitt(pty:pla), Attorney Matthew Whitacre Reiser added to party Nina Development, Ltd.(pty:pla), Attorney Matthew Whitacre Reiser added to party Nina Development, Ltd.(pty:pla), Attorney Matthew Whitacre Reiser added to party Jerry M Nowell(pty:pla), Attorney Matthew Whitacre Reiser added to party Jerry M Nowell(pty:pla), Attorney Matthew Whitacre Reiser added to party Bradford T Oddo (pty:pla), Attorney Matthew Whitacre Reiser added to party Bradford T Oddo (pty:pla), Attorney Matthew Whitacre Reiser added to party Jeffrey B Oddo (pty:pla), Attorney Matthew Whitacre Reiser added to party Jeffrey B Oddo (pty:pla), Attorney Matthew Whitacre Reiser added to party Rick M Oddo (pty:pla), Attorney Matthew Whitacre Reiser added to party Rick M Oddo (pty:pla), Attorney Matthew Whitacre Reiser added to party Michael P Pacin(pty:pla), Attorney Matthew Whitacre Reiser added to party Michael P Pacin(pty:pla), Attorney Matthew Whitacre Reiser added to party Barbara L Palazzolo (pty:pla), Attorney Matthew Whitacre Reiser added to party Barbara L Palazzolo (pty:pla), Attorney Matthew Whitacre Reiser added to party H.M. Palm(pty:pla), Attorney Matthew Whitacre Reiser added to party H.M. Palm(pty:pla), Attorney Matthew Whitacre Reiser added to party Margaret Palm(pty:pla), Attorney Matthew Whitacre Reiser added to party Margaret Palm(pty:pla), Attorney Matthew Whitacre Reiser added to party Jeanne G Parker(pty:pla), Attorney Matthew Whitacre Reiser added to party Jeanne G Parker(pty:pla), Attorney Matthew Whitacre Reiser added to party Russell S Parker(pty:pla), Attorney Matthew Whitacre Reiser added to party Russell S Parker(pty:pla), Attorney Matthew Whitacre Reiser added to party Douglas M. Patinkin(pty:pla), Attorney Matthew Whitacre Reiser added to party Douglas M. Patinkin(pty:pla), Attorney Matthew Whitacre Reiser added to party Jenny R. Patinkin(pty:pla), Attorney Matthew Whitacre Reiser added to party Jenny R. Patinkin(pty:pla), Attorney Matthew Whitacre Reiser added to party Judy L. Peckler(pty:pla), Attorney Matthew Whitacre Reiser added to party Judy L. Peckler(pty:pla), Attorney Matthew Whitacre Reiser added to party Samuel H Pepkowitz(pty:pla), Attorney Matthew Whitacre Reiser added to party Samuel H Pepkowitz(pty:pla), Attorney Matthew Whitacre Reiser added to party Roberta A Pepkowitz (pty:pla), Attorney Matthew Whitacre Reiser added to party Roberta A Pepkowitz (pty:pla), Attorney Matthew Whitacre Reiser added to party Pepkowitz Trust(pty:pla), Attorney Matthew Whitacre Reiser added to party Pepkowitz Trust(pty:pla), Attorney Matthew Whitacre Reiser added to party Peter Charles Crowley Trust (pty:pla), Attorney Matthew Whitacre Reiser added to party Peter Charles Crowley Trust (pty:pla), Attorney Matthew Whitacre Reiser added to party Nancy A Petrie(pty:pla), Attorney Matthew Whitacre Reiser added to party Nancy A Petrie(pty:pla), Attorney Matthew Whitacre Reiser added to party Walter H Petrie(pty:pla), Attorney Matthew Whitacre Reiser added to party Walter H Petrie(pty:pla), Attorney Matthew Whitacre Reiser added to party Anthony F Prinster(pty:pla), Attorney Matthew Whitacre Reiser added to party Anthony F Prinster(pty:pla), Attorney Matthew Whitacre Reiser added to party Sally L Prinster(pty:pla), Attorney Matthew Whitacre Reiser added to party Sally L Prinster(pty:pla), Attorney Matthew Whitacre Reiser added to party Thomas M

Prose(pty:pla), Attorney Matthew Whitacre Reiser added to party Thomas M Prose(pty:pla), Attorney Matthew Whitacre Reiser added to party R. David & Cheryl M. Jones Revocable Living Trust(pty:pla), Attorney Matthew Whitacre Reiser added to party R. David & Cheryl M. Jones Revocable Living Trust(pty:pla), Attorney Matthew Whitacre Reiser added to party RCHFU, LLC(pty:pla), Attorney Matthew Whitacre Reiser added to party RCHFU, LLC(pty:pla), Attorney Matthew Whitacre Reiser added to party Ami Rabinowitz(pty:pla), Attorney Matthew Whitacre Reiser added to party Ami Rabinowitz(pty:pla), Attorney Matthew Whitacre Reiser added to party Evan Rabinowitz(pty:pla), Attorney Matthew Whitacre Reiser added to party Evan Rabinowitz(pty:pla), Attorney Matthew Whitacre Reiser added to party Milan Randic (pty:pla), Attorney Matthew Whitacre Reiser added to party Milan Randic (pty:pla), Attorney Matthew Whitacre Reiser added to party Mirjana Randic (pty:pla), Attorney Matthew Whitacre Reiser added to party Mirjana Randic (pty:pla), Attorney Matthew Whitacre Reiser added to party Jeffrey Rappin (pty:pla), Attorney Matthew Whitacre Reiser added to party Jeffrey Rappin (pty:pla), Attorney Matthew Whitacre Reiser added to party Reeta G. Casey Revocable Living Trust(pty:pla), Attorney Matthew Whitacre Reiser added to party Reeta G. Casey Revocable Living Trust(pty:pla), Attorney Matthew Whitacre Reiser added to party Bruce E Reid(pty:pla), Attorney Matthew Whitacre Reiser added to party Bruce E Reid(pty:pla), Attorney Matthew Whitacre Reiser added to party Rosemary W Reid(pty:pla), Attorney Matthew Whitacre Reiser added to party Rosemary W Reid(pty:pla), Attorney Matthew Whitacre Reiser added to party Jeffrey Richter(pty:pla), Attorney Matthew Whitacre Reiser added to party Jeffrey Richter(pty:pla), Attorney Matthew Whitacre Reiser added to party Rick M. Oddo Trust(pty:pla), Attorney Matthew Whitacre Reiser added to party Rick M. Oddo Trust(pty:pla), Attorney Matthew Whitacre Reiser added to party Robert A. Sklar Trust(pty:pla), Attorney Matthew Whitacre Reiser added to party Robert A. Sklar Trust(pty:pla), Attorney Matthew Whitacre Reiser added to party Caroline Robinson(pty:pla), Attorney Matthew Whitacre Reiser added to party Caroline Robinson(pty:pla), Attorney Matthew Whitacre Reiser added to party Michael G Robinson(pty:pla), Attorney Matthew Whitacre Reiser added to party Michael G Robinson(pty:pla), Attorney Matthew Whitacre Reiser added to party Casey M Rogers(pty:pla), Attorney Matthew Whitacre Reiser added to party Casey M Rogers(pty:pla), Attorney Matthew Whitacre Reiser added to party Courtney S Rogers(pty:pla), Attorney Matthew Whitacre Reiser added to party Courtney S Rogers(pty:pla), Attorney Matthew Whitacre Reiser added to party Ronald Lawrence Glazer Trust(pty:pla), Attorney Matthew Whitacre Reiser added to party Ronald Lawrence Glazer Trust(pty:pla), Attorney Matthew Whitacre Reiser added to party Amy D Ronner(pty:pla), Attorney Matthew Whitacre Reiser added to party Amy D Ronner(pty:pla), Attorney Matthew Whitacre Reiser added to party Darryl Rosen(pty:pla), Attorney Matthew Whitacre Reiser added to party Darryl Rosen(pty:pla), Attorney Matthew Whitacre Reiser added to party Carla P Rosenthal (pty:pla), Attorney Matthew Whitacre Reiser added to party Carla P Rosenthal (pty:pla), Attorney Matthew Whitacre Reiser added to party Paul C Rosenthal (pty:pla), Attorney Matthew Whitacre Reiser added to party Paul C Rosenthal (pty:pla), Attorney Matthew Whitacre Reiser added to party Rock Pile, LLC(pty:pla), Attorney Matthew Whitacre Reiser added to party Rock Pile, LLC(pty:pla), Attorney Matthew Whitacre Reiser added to party 8202 RCC Aspen Highlands, LLC(pty:pla), Attorney Matthew Whitacre Reiser added to party 8202 RCC Aspen Highlands, LLC(pty:pla), Attorney Matthew Whitacre Reiser added to party 831 701 Ontario Limited(pty:pla), Attorney Matthew Whitacre Reiser added to party 831 701 Ontario Limited(pty:pla), Attorney Matthew Whitacre Reiser added to party Ami Rabinowitz Trust(pty:pla), Attorney Matthew Whitacre Reiser added to party Ami Rabinowitz Trust(pty:pla), Attorney Matthew Whitacre Reiser added to party Lucy D Anda(pty:pla), Attorney Matthew Whitacre Reiser added to party Lucy D Anda(pty:pla), Attorney Matthew Whitacre Reiser added to party Stephen Andrews(pty:pla), Attorney Matthew Whitacre Reiser added to party Stephen Andrews(pty:pla), Attorney Matthew Whitacre Reiser added to party Annette Kalcheim Trust(pty:pla), Attorney Matthew Whitacre Reiser added to party Annette Kalcheim Trust(pty:pla), Attorney Matthew Whitacre Reiser added to party Neil G Arnovitz(pty:pla), Attorney Matthew Whitacre Reiser added to party Neil G Arnovitz(pty:pla), Attorney Matthew Whitacre Reiser added to party Barbara L. Palazzolo Revocable Trust(pty:pla), Attorney Matthew Whitacre Reiser added to party Barbara L. Palazzolo Revocable Trust(pty:pla), Attorney Matthew Whitacre Reiser added to party Carl Andrew Rudella(pty:pla), Attorney Matthew Whitacre Reiser added to party Carl Andrew Rudella(pty:pla), Attorney Matthew Whitacre Reiser added to party Tammiejo Rudella(pty:pla), Attorney Matthew Whitacre Reiser added to party Tammiejo Rudella(pty:pla), Attorney Matthew Whitacre Reiser added to party SIP Scotch Investments, LLC(pty:pla), Attorney Matthew Whitacre Reiser added to SIP Scotch Investments, LLC(pty:pla), Attorney Matthew Whitacre Reiser added to party Joel Sacher(pty:pla), Attorney Matthew Whitacre Reiser added to party Joel Sacher(pty:pla), Attorney Matthew Whitacre Reiser added to party Susan J Sacher(pty:pla), Attorney Matthew Whitacre Reiser added to party Susan J Sacher(pty:pla), Attorney Matthew Whitacre Reiser added to party Deborah Cavazos Safi(pty:pla), Attorney Matthew Whitacre Reiser added to party Deborah Cavazos Safi(pty:pla), Attorney Matthew Whitacre Reiser added to party Hazim Safi(pty:pla), Attorney Matthew Whitacre Reiser added to party Hazim Safi(pty:pla), Attorney Matthew Whitacre Reiser added to party David Schaecter(pty:pla), Attorney Matthew Whitacre Reiser added to party David Schaecter(pty:pla), Attorney Matthew Whitacre Reiser added to party Alan B. Schneider(pty:pla), Attorney Matthew Whitacre Reiser added to party Alan B. Schneider(pty:pla), Attorney Matthew Whitacre Reiser added to party Joel A. Schneider(pty:pla), Attorney Matthew Whitacre Reiser added to party Joel A. Schneider(pty:pla), Attorney Matthew Whitacre Reiser added to party Merle J. Schneider(pty:pla), Attorney Matthew Whitacre Reiser added to party Merle J. Schneider(pty:pla), Attorney Matthew Whitacre Reiser added to party Barry K. Schochet(pty:pla), Attorney Matthew Whitacre Reiser added to party Barry K. Schochet(pty:pla), Attorney Matthew Whitacre Reiser added to party Phyllis Schofield(pty:pla), Attorney Matthew Whitacre Reiser added to party Phyllis Schofield(pty:pla), Attorney Matthew Whitacre Reiser added to party William F Schofield, Jr.(pty:pla), Attorney Matthew Whitacre Reiser added to party William F Schofield, Jr.(pty:pla), Attorney Matthew Whitacre Reiser added to party Joanna F. Segal(pty:pla), Attorney Matthew Whitacre Reiser added to party Joanna F. Segal(pty:pla), Attorney Matthew Whitacre Reiser added to party Scott Daniel Segal(pty:pla), Attorney Matthew Whitacre Reiser added to party Scott Daniel Segal(pty:pla), Attorney Matthew Whitacre Reiser added to party Olga A. Selivanova(pty:pla), Attorney Matthew Whitacre Reiser added to party Olga A. Selivanova(pty:pla), Attorney Matthew Whitacre Reiser added to party Morton Eugene Sherman(pty:pla), Attorney Matthew Whitacre Reiser added to party Morton Eugene Sherman(pty:pla), Attorney Matthew Whitacre Reiser added to party Susan Ann Sherman(pty:pla), Attorney Matthew Whitacre Reiser added to party Susan Ann Sherman(pty:pla), Attorney Matthew Whitacre Reiser added to party William N. Shoff(pty:pla), Attorney Matthew Whitacre Reiser added to party William N. Shoff(pty:pla), Attorney Matthew Whitacre Reiser added to party John J. Shultz, III(pty:pla), Attorney Matthew Whitacre Reiser added to party John J. Shultz, III(pty:pla), Attorney Matthew Whitacre Reiser added to party Nancy Lynne Shute(pty:pla), Attorney Matthew Whitacre Reiser added to party Nancy Lynne Shute(pty:pla), Attorney Matthew Whitacre Reiser added to party Allan C. Silverstein (pty:pla), Attorney Matthew Whitacre Reiser added to party Allan C. Silverstein (pty:pla), Attorney Matthew Whitacre Reiser added to party Elizabeth M Simon(pty:pla), Attorney Matthew Whitacre Reiser added to party Elizabeth M Simon(pty:pla), Attorney Matthew Whitacre Reiser added to party Howard A Simon(pty:pla), Attorney Matthew Whitacre Reiser added to party Howard A Simon(pty:pla), Attorney Matthew Whitacre Reiser added to party Shelley R. Singer(pty:pla), Attorney Matthew Whitacre

Reiser added to party Shelley R. Singer(pty:pla), Attorney Matthew Whitacre Reiser added to party Robert A Sklar(pty:pla), Attorney Matthew Whitacre Reiser added to party Robert A Sklar(pty:pla), Attorney Matthew Whitacre Reiser added to party Jacob Louis Slevin(pty:pla), Attorney Matthew Whitacre Reiser added to party Jacob Louis Slevin(pty:pla), Attorney Matthew Whitacre Reiser added to party Spencer L. Youngblood Family Partnership Ltd.(pty:pla), Attorney Matthew Whitacre Reiser added to party Spencer L. Youngblood Family Partnership Ltd.(pty:pla), Attorney Matthew Whitacre Reiser added to party Neil Spizizen(pty:pla), Attorney Matthew Whitacre Reiser added to party Neil Spizizen(pty:pla), Attorney Matthew Whitacre Reiser added to party C. Richard Stasney(pty:pla), Attorney Matthew Whitacre Reiser added to party C. Richard Stasney(pty:pla), Attorney Matthew Whitacre Reiser added to party Susan P Stasney(pty:pla), Attorney Matthew Whitacre Reiser added to party Susan P Stasney(pty:pla), Attorney Matthew Whitacre Reiser added to party Deborah Stegner (pty:pla), Attorney Matthew Whitacre Reiser added to party Deborah Stegner (pty:pla), Attorney Matthew Whitacre Reiser added to party Michelle Stern(pty:pla), Attorney Matthew Whitacre Reiser added to party Michelle Stern(pty:pla), Attorney Matthew Whitacre Reiser added to party TSE Holdings, LLC(pty:pla), Attorney Matthew Whitacre Reiser added to party TSE Holdings, LLC(pty:pla), Attorney Matthew Whitacre Reiser added to party Marcie Taylor (pty:pla), Attorney Matthew Whitacre Reiser added to party Marcie Taylor (pty:pla), Attorney Matthew Whitacre Reiser added to party Kevin Taylor (pty:pla), Attorney Matthew Whitacre Reiser added to party Kevin Taylor (pty:pla), Attorney Matthew Whitacre Reiser added to party Erich Tengelsen(pty:pla), Attorney Matthew Whitacre Reiser added to party Erich Tengelsen(pty:pla), Attorney Matthew Whitacre Reiser added to party John H Thames, Jr.(pty:pla), Attorney Matthew Whitacre Reiser added to party John H Thames, Jr.(pty:pla), Attorney Matthew Whitacre Reiser added to party The David & Lesa Figliulo Family Revocable Living Trust (pty:pla), Attorney Matthew Whitacre Reiser added to party The David & Lesa Figliulo Family Revocable Living Trust (pty:pla), Attorney Matthew Whitacre Reiser added to party Thomas M. Prose Revocable Living Trust(pty:pla), Attorney Matthew Whitacre Reiser added to party Thomas M. Prose Revocable Living Trust(pty:pla), Attorney Matthew Whitacre Reiser added to party Toby L Cone Trust(pty:pla), Attorney Matthew Whitacre Reiser added to party Toby L Cone Trust(pty:pla), Attorney Matthew Whitacre Reiser added to party Kenneth Tompkins(pty:pla), Attorney Matthew Whitacre Reiser added to party Kenneth Tompkins(pty:pla), Attorney Matthew Whitacre Reiser added to party Kimberly Tompkins(pty:pla), Attorney Matthew Whitacre Reiser added to party Kimberly Tompkins(pty:pla), Attorney Matthew Whitacre Reiser added to party Stacey Torchon(pty:pla), Attorney Matthew Whitacre Reiser added to party Stacey Torchon(pty:pla), Attorney Matthew Whitacre Reiser added to party Patricia Travers(pty:pla), Attorney Matthew Whitacre Reiser added to party Evan F. Trestman(pty:pla), Attorney Matthew Whitacre Reiser added to party Evan F. Trestman(pty:pla), Attorney Matthew Whitacre Reiser added to party Trip Colorado, LLC(pty:pla), Attorney Matthew Whitacre Reiser added to party Trip Colorado, LLC(pty:pla), Attorney Matthew Whitacre Reiser added to party Emily Vogl(pty:pla), Attorney Matthew Whitacre Reiser added to party Emily Vogl(pty:pla), Attorney Matthew Whitacre Reiser added to party Frank R Vogl(pty:pla), Attorney Matthew Whitacre Reiser added to party Frank R Vogl(pty:pla), Attorney Matthew Whitacre Reiser added to party Richard F Wackeen(pty:pla), Attorney Matthew Whitacre Reiser added to party Richard F Wackeen(pty:pla), Attorney Matthew Whitacre Reiser added to party Sharon R Wackeen(pty:pla), Attorney Matthew Whitacre Reiser added to party Sharon R Wackeen(pty:pla), Attorney Matthew Whitacre Reiser added to party Alan S Waxman(pty:pla), Attorney Matthew Whitacre Reiser added to party Alan S Waxman(pty:pla), Attorney Matthew Whitacre Reiser added to party William M Waxman(pty:pla), Attorney Matthew Whitacre Reiser added to party William M Waxman(pty:pla), Attorney Matthew Whitacre Reiser added to party Dana James Weinkle(pty:pla), Attorney Matthew Whitacre Reiser added to party Dana James Weinkle(pty:pla), Attorney Matthew Whitacre Reiser added to party Susan Holloway Weinkle(pty:pla), Attorney Matthew Whitacre Reiser added to party Susan Holloway Weinkle(pty:pla), Attorney Matthew Whitacre Reiser added to party Brenda Weinstein(pty:pla), Attorney Matthew Whitacre Reiser added to party Brenda Weinstein(pty:pla), Attorney Matthew Whitacre Reiser added to party Stephen Weinstein(pty:pla), Attorney Matthew Whitacre Reiser added to party Stephen Weinstein(pty:pla), Attorney Matthew Whitacre Reiser added to party Gayle Weiss(pty:pla), Attorney Matthew Whitacre Reiser added to party Gayle Weiss(pty:pla), Attorney Matthew Whitacre Reiser added to party Mindy R Wexler (pty:pla), Attorney Matthew Whitacre Reiser added to party Mindy R Wexler (pty:pla), Attorney Matthew Whitacre Reiser added to party Clair F White(pty:pla), Attorney Matthew Whitacre Reiser added to party Clair F White(pty:pla) Attorney Matthew Whitacre Reiser added to party D. L. Wilkey(pty:pla), Attorney Matthew Whitacre Reiser added to party D. L. Wilkey(pty:pla), Attorney Matthew Whitacre Reiser added to party Winston & Lady, LP(pty:pla), Attorney Matthew Whitacre Reiser added to party Winston & Lady, LP(pty:pla), Attorney Matthew Whitacre Reiser added to party Wiviott Family Trust(pty:pla), Attorney Matthew Whitacre Reiser added to party Wiviott Family Trust(pty:pla), Attorney Matthew Whitacre Reiser added to party Maureen D Wright(pty:pla), Attorney Matthew Whitacre Reiser added to party Maureen D Wright(pty:pla), Attorney Matthew Whitacre Reiser added to party Thomas R Wright(pty:pla), Attorney Matthew Whitacre Reiser added to party Thomas R Wright(pty:pla), Attorney Matthew Whitacre Reiser added to party Barbara Wrubel (pty:pla), Attorney Matthew Whitacre Reiser added to party Barbara Wrubel (pty:pla), Attorney Matthew Whitacre Reiser added to party Anna P Zalk(pty:pla), Attorney Matthew Whitacre Reiser added to party Anna P Zalk(pty:pla), Attorney Matthew Whitacre Reiser added to party Zamalt, LLC(pty:pla), Attorney Matthew Whitacre Reiser added to party Zamalt, LLC(pty:pla), Attorney Matthew Whitacre Reiser added to party Brenda Zelnick(pty:pla), Attorney Matthew Whitacre Reiser added to party Brenda Zelnick(pty:pla), Attorney Matthew Whitacre Reiser added to party Jack Zemer(pty:pla), Attorney Matthew Whitacre Reiser added to party Jack Zemer(pty:pla) (Reiser, Matthew) (Entered: 11/21/2017)

| 11/21/2017 | 155 | NOTICE of Entry of Appearance by Isabella Martinez on behalf of All Plaintiffs Attorney Isabella Martinez added to party Hope S Barkan(pty:pla), Attorney Isabella Martinez added to party Hope S Barkan(pty:pla), Attorney Isabella Martinez added to party Mel A Barkan(pty:pla), Attorney Isabella Martinez added to party Mel A Barkan(pty:pla), Attorney Isabella Martinez added to party Karen G. Baronne(pty:pla), Attorney Isabella Martinez added to party Karen G. Baronne(pty:pla), Attorney Isabella Martinez added to party Lon Baronne(pty:pla), Attorney Isabella Martinez added to party Lon Baronne(pty:pla), Attorney Isabella Martinez added to party Gail L Bayer(pty:pla), Attorney Isabella Martinez added to party Gail L Bayer(pty:pla), Attorney Isabella Martinez added to party Jeffrey A Bayer(pty:pla), Attorney Isabella Martinez added to party Jeffrey A Bayer(pty:pla), Attorney Isabella Martinez added to party John Benko(pty:pla), Attorney Isabella Martinez added to party John Benko(pty:pla), Attorney Isabella Martinez added to party Natalie Benko(pty:pla), Attorney Isabella Martinez added to party Natalie Benko(pty:pla), Attorney Isabella Martinez added to party Karen Schneider Benrubi(pty:pla), Attorney Isabella Martinez added to party Karen Schneider Benrubi(pty:pla), Attorney Isabella Martinez added to party Richard Benrubi (pty:pla), Attorney Isabella Martinez added to party Richard Benrubi (pty:pla), Attorney Isabella Martinez added to party Katherine M. Benz (pty:pla), Attorney Isabella Martinez added to party Katherine M. Benz (pty:pla), Attorney Isabella Martinez added to party William R. Benz (pty:pla), Attorney Isabella Martinez added to party William R. Benz (pty:pla), Attorney Isabella Martinez |

added to party Benz Living Trust(pty:pla), Attorney Isabella Martinez added to party Benz Living Trust(pty:pla), Attorney Isabella Martinez added to party John Bergstrom(pty:pla), Attorney Isabella Martinez added to party John Bergstrom(pty:pla), Attorney Isabella Martinez added to party Jeffrey C Bermant(pty:pla), Attorney Isabella Martinez added to party Jeffrey C Bermant(pty:pla), Attorney Isabella Martinez added to party Amy S Bernstein(pty:pla), Attorney Isabella Martinez added to party Amy S Bernstein(pty:pla), Attorney Isabella Martinez added to party Jeffrey L Bernstein(pty:pla), Attorney Isabella Martinez added to party Jeffrey L Bernstein(pty:pla), Attorney Isabella Martinez added to party Gene M. Bindler(pty:pla), Attorney Isabella Martinez added to party Gene M. Bindler(pty:pla), Attorney Isabella Martinez added to party Richard B. Bindler(pty:pla), Attorney Isabella Martinez added to party Richard B. Bindler(pty:pla), Attorney Isabella Martinez added to party Constance H Blacher(pty:pla), Attorney Isabella Martinez added to party Constance H Blacher(pty:pla), Attorney Isabella Martinez added to party David S Blacher(pty:pla), Attorney Isabella Martinez added to party David S Blacher(pty:pla), Attorney Isabella Martinez added to party Ellen Blanchard(pty:pla), Attorney Isabella Martinez added to party Ellen Blanchard(pty:pla), Attorney Isabella Martinez added to party Jennifer Blanchard(pty:pla), Attorney Isabella Martinez added to party Jennifer Blanchard(pty:pla), Attorney Isabella Martinez added to party John E Blanchard(pty:pla), Attorney Isabella Martinez added to party John E Blanchard(pty:pla), Attorney Isabella Martinez added to party Robert Blanchard(pty:pla), Attorney Isabella Martinez added to party Robert Blanchard(pty:pla), Attorney Isabella Martinez added to party Beverly S. Bloom(pty:pla), Attorney Isabella Martinez added to party Beverly S. Bloom(pty:pla), Attorney Isabella Martinez added to party William S. Bloom(pty:pla), Attorney Isabella Martinez added to party William S. Bloom(pty:pla), Attorney Isabella Martinez added to party Bradford T. Oddo Trust(pty:pla), Attorney Isabella Martinez added to party Bradford T. Oddo Trust(pty:pla), Attorney Isabella Martinez added to party Bradley Properties, LLC(pty:pla), Attorney Isabella Martinez added to party Bradley Properties, LLC(pty:pla), Attorney Isabella Martinez added to party Marc Braha(pty:pla), Attorney Isabella Martinez added to party Marc Braha(pty:pla), Attorney Isabella Martinez added to party Christopher Branoff(pty:pla), Attorney Isabella Martinez added to party Christopher Branoff(pty:pla), Attorney Isabella Martinez added to party Kimberley Branoff (pty:pla), Attorney Isabella Martinez added to party Kimberley Branoff (pty:pla), Attorney Isabella Martinez added to party Lawerence Brown(pty:pla), Attorney Isabella Martinez added to party Lawerence Brown(pty:pla), Attorney Isabella Martinez added to party Penny Brown(pty:pla), Attorney Isabella Martinez added to party Penny Brown(pty:pla), Attorney Isabella Martinez added to party Robin Brown(pty:pla), Attorney Isabella Martinez added to party Robin Brown(pty:pla), Attorney Isabella Martinez added to party Sandra H. Brown(pty:pla), Attorney Isabella Martinez added to party Sandra H. Brown(pty:pla), Attorney Isabella Martinez added to party Sidney Brown(pty:pla), Attorney Isabella Martinez added to party Sidney Brown(pty:pla), Attorney Isabella Martinez added to party Bruce Nesbitt Revocable Trust (pty:pla), Attorney Isabella Martinez added to party Bruce Nesbitt Revocable Trust (pty:pla), Attorney Isabella Martinez added to party Paul Brunswick(pty:pla), Attorney Isabella Martinez added to party Paul Brunswick(pty:pla), Attorney Isabella Martinez added to party Charles B Buchanan(pty:pla), Attorney Isabella Martinez added to party Charles B Buchanan(pty:pla), Attorney Isabella Martinez added to party Charlotte S Buchanan(pty:pla), Attorney Isabella Martinez added to party Charlotte S Buchanan(pty:pla), Attorney Isabella Martinez added to party Robert Buzzetti(pty:pla), Attorney Isabella Martinez added to party Robert Buzzetti(pty:pla), Attorney Isabella Martinez added to party C & N Assets, Ltd.(pty:pla), Attorney Isabella Martinez added to party C & N Assets, Ltd.(pty:pla), Attorney Isabella Martinez added to party Monica M Campanella(pty:pla), Attorney Isabella Martinez added to party Monica M Campanella(pty:pla), Attorney Isabella Martinez added to party Julie C Canner(pty:pla), Attorney Isabella Martinez added to party Julie C Canner(pty:pla), Attorney Isabella Martinez added to party Carol Anne Cannon(pty:pla), Attorney Isabella Martinez added to party Carol Anne Cannon(pty:pla), Attorney Isabella Martinez added to party Michael A Capasso(pty:pla), Attorney Isabella Martinez added to party Michael A Capasso(pty:pla), Attorney Isabella Martinez added to party Reeta G Casey(pty:pla), Attorney Isabella Martinez added to party Reeta G Casey(pty:pla), Attorney Isabella Martinez added to party Margaret A. Castleman (pty:pla), Attorney Isabella Martinez added to party Margaret A. Castleman (pty:pla), Attorney Isabella Martinez added to party Michael S. Castleman (pty:pla), Attorney Isabella Martinez added to party Michael S. Castleman (pty:pla), Attorney Isabella Martinez added to party Charles F. A. McCluer, III, P.A. (pty:pla), Attorney Isabella Martinez added to party Charles F. A. McCluer, III, P.A. (pty:pla), Attorney Isabella Martinez added to party Gary S Chavin(pty:pla), Attorney Isabella Martinez added to party Gary S Chavin(pty:pla), Attorney Isabella Martinez added to party Pat A Chavin(pty:pla), Attorney Isabella Martinez added to party Pat A Chavin(pty:pla), Attorney Isabella Martinez added to party Lee James Chimerakis(pty:pla), Attorney Isabella Martinez added to party Lee James Chimerakis(pty:pla), Attorney Isabella Martinez added to party Theresa Ann Chimerakis(pty:pla), Attorney Isabella Martinez added to party Theresa Ann Chimerakis(pty:pla), Attorney Isabella Martinez added to party Christiane Nicolini Glazer Trust(pty:pla), Attorney Isabella Martinez added to party Christiane Nicolini Glazer Trust(pty:pla), Attorney Isabella Martinez added to party Kevin Clare(pty:pla), Attorney Isabella Martinez added to party Kevin Clare(pty:pla), Attorney Isabella Martinez added to party Eric C. Colson(pty:pla), Attorney Isabella Martinez added to party Eric C. Colson(pty:pla), Attorney Isabella Martinez added to party Jennfier Colson(pty:pla), Attorney Isabella Martinez added to party Jennfier Colson(pty:pla), Attorney Isabella Martinez added to party Toby L Cone(pty:pla), Attorney Isabella Martinez added to party Toby L Cone(pty:pla), Attorney Isabella Martinez added to party Corporate Retreats, LLC(pty:pla), Attorney Isabella Martinez added to party Corporate Retreats, LLC(pty:pla), Attorney Isabella Martinez added to party Perry Newton Cox(pty:pla), Attorney Isabella Martinez added to party Perry Newton Cox(pty:pla), Attorney Isabella Martinez added to party Daryl Cramer(pty:pla), Attorney Isabella Martinez added to party Daryl Cramer(pty:pla), Attorney Isabella Martinez added to party Heather Cramer(pty:pla), Attorney Isabella Martinez added to party Heather Cramer(pty:pla), Attorney Isabella Martinez added to party Norman C Creech(pty:pla), Attorney Isabella Martinez added to party Norman C Creech(pty:pla), Attorney Isabella Martinez added to party Susan S Creech(pty:pla), Attorney Isabella Martinez added to party Susan S Creech(pty:pla), Attorney Isabella Martinez added to party Melissa T Crowley(pty:pla), Attorney Isabella Martinez added to party Melissa T Crowley(pty:pla), Attorney Isabella Martinez added to party Katherine F. Cuntz(pty:pla), Attorney Isabella Martinez added to party Katherine F. Cuntz(pty:pla), Attorney Isabella Martinez added to party Carol A Cushman(pty:pla), Attorney Isabella Martinez added to party Carol A Cushman(pty:pla), Attorney Isabella Martinez added to party Kenneth D Cushman(pty:pla), Attorney Isabella Martinez added to party Kenneth D Cushman(pty:pla), Attorney Isabella Martinez added to party D&J Properties, LLC(pty:pla), Attorney Isabella Martinez added to party D&J Properties, LLC(pty:pla), Attorney Isabella Martinez added to party DRE, Inc. (pty:pla), Attorney Isabella Martinez added to party DRE, Inc. (pty:pla), Attorney Isabella Martinez added to party Benje R Daniel, Jr., DDS, MS, PA(pty:pla), Attorney Isabella Martinez added to party Benje R Daniel, Jr., DDS, MS, PA(pty:pla), Attorney Isabella Martinez added to party Danny V. Lackey Living Trust(pty:pla), Attorney Isabella Martinez added to party Danny V. Lackey Living Trust(pty:pla), Attorney Isabella Martinez added to party David S. Israel Trust(pty:pla), Attorney Isabella Martinez added to party David S. Israel Trust(pty:pla), Attorney Isabella Martinez added to party Richard Davis(pty:pla), Attorney Isabella Martinez added to party Richard Davis(pty:pla), Attorney Isabella Martinez added to party Shirley J Davis(pty:pla), Attorney Isabella Martinez added to party Shirley J

Davis(pty:pla), Attorney Isabella Martinez added to party Dee Ann Davis Nowell(pty:pla), Attorney Isabella Martinez added to party Dee Ann Davis Nowell(pty:pla), Attorney Isabella Martinez added to party Dee Ann Davis Nowell Trust(pty:pla), Attorney Isabella Martinez added to party Dee Ann Davis Nowell Trust(pty:pla), Attorney Isabella Martinez added to party Mark D Dembs(pty:pla), Attorney Isabella Martinez added to party Mark D Dembs(pty:pla), Attorney Isabella Martinez added to party Mona L Dembs(pty:pla), Attorney Isabella Martinez added to party Mona L Dembs(pty:pla), Attorney Isabella Martinez added to party Derby City Investments, LLC(pty:pla), Attorney Isabella Martinez added to party Derby City Investments, LLC(pty:pla), Attorney Isabella Martinez added to party Donald A. Kurz Trust(pty:pla), Attorney Isabella Martinez added to party Donald A. Kurz Trust(pty:pla), Attorney Isabella Martinez added to party Lynda Dupre(pty:pla), Attorney Isabella Martinez added to party Lynda Dupre(pty:pla), Attorney Isabella Martinez added to party Lois Dupre-Shuster(pty:pla), Attorney Isabella Martinez added to party Lois Dupre-Shuster(pty:pla), Attorney Isabella Martinez added to party John Egle(pty:pla), Attorney Isabella Martinez added to party John Egle(pty:pla), Attorney Isabella Martinez added to party Carl Eichstaedt, III(pty:pla), Attorney Isabella Martinez added to party Carl Eichstaedt, III(pty:pla), Attorney Isabella Martinez added to party El Paso Asset Management, LLC(pty:pla), Attorney Isabella Martinez added to party El Paso Asset Management, LLC(pty:pla), Attorney Isabella Martinez added to party Judy Epstein(pty:pla), Attorney Isabella Martinez added to party Judy Epstein(pty:pla), Attorney Isabella Martinez added to party Stuart A. Epstein(pty:pla), Attorney Isabella Martinez added to party Stuart A. Epstein(pty:pla), Attorney Isabella Martinez added to party Edward R. Farber(pty:pla), Attorney Isabella Martinez added to party Edward R. Farber(pty:pla), Attorney Isabella Martinez added to party Krayndel Farber (pty:pla), Attorney Isabella Martinez added to party Krayndel Farber (pty:pla), Attorney Isabella Martinez added to party James Richard Farquhar(pty:pla), Attorney Isabella Martinez added to party James Richard Farquhar(pty:pla), Attorney Isabella Martinez added to party Jennifer Lucille Farquhar(pty:pla), Attorney Isabella Martinez added to party Jennifer Lucille Farquhar(pty:pla), Attorney Isabella Martinez added to party David A Figliulo(pty:pla), Attorney Isabella Martinez added to party David A Figliulo(pty:pla), Attorney Isabella Martinez added to party Lesa A Figliulo(pty:pla), Attorney Isabella Martinez added to party Lesa A Figliulo(pty:pla), Attorney Isabella Martinez added to party David M. Flaum(pty:pla), Attorney Isabella Martinez added to party David M. Flaum(pty:pla), Attorney Isabella Martinez added to party Ilene L. Flaum(pty:pla), Attorney Isabella Martinez added to party Ilene L. Flaum(pty:pla), Attorney Isabella Martinez added to party Cass Franklin(pty:pla), Attorney Isabella Martinez added to party Cass Franklin(pty:pla), Attorney Isabella Martinez added to party Vera Stewart Franklin(pty:pla), Attorney Isabella Martinez added to party Vera Stewart Franklin(pty:pla), Attorney Isabella Martinez added to party Franklin Family Investments, Ltd.(pty:pla), Attorney Isabella Martinez added to party Franklin Family Investments, Ltd.(pty:pla), Attorney Isabella Martinez added to party Brenda C Friedman(pty:pla), Attorney Isabella Martinez added to party Brenda C Friedman(pty:pla), Attorney Isabella Martinez added to party Fred H Friedman(pty:pla), Attorney Isabella Martinez added to party Fred H Friedman(pty:pla), Attorney Isabella Martinez added to party David Friedman (pty:pla), Attorney Isabella Martinez added to party David Friedman (pty:pla), Attorney Isabella Martinez added to party Lily Ann Friedman (pty:pla), Attorney Isabella Martinez added to party Lily Ann Friedman (pty:pla), Attorney Isabella Martinez added to party Kay K. Friermood(pty:pla), Attorney Isabella Martinez added to party Kay K. Friermood(pty:pla), Attorney Isabella Martinez added to party Thomas G. Friermood(pty:pla), Attorney Isabella Martinez added to party Thomas G. Friermood(pty:pla), Attorney Isabella Martinez added to party Joseph Fryzer(pty:pla), Attorney Isabella Martinez added to party Joseph Fryzer(pty:pla), Attorney Isabella Martinez added to party Linda Gage-White (pty:pla), Attorney Isabella Martinez added to party Linda Gage-White (pty:pla), Attorney Isabella Martinez added to party Gerald L. Giudici(pty:pla), Attorney Isabella Martinez added to party Gerald L. Giudici(pty:pla), Attorney Isabella Martinez added to party Maria P. Giudici(pty:pla), Attorney Isabella Martinez added to party Maria P. Giudici(pty:pla), Attorney Isabella Martinez added to party Christiane Nicolini Glazer (pty:pla), Attorney Isabella Martinez added to party Christiane Nicolini Glazer (pty:pla), Attorney Isabella Martinez added to party Ronald Lawrence Glazer (pty:pla), Attorney Isabella Martinez added to party Ronald Lawrence Glazer (pty:pla), Attorney Isabella Martinez added to party Charles A Gottlob(pty:pla), Attorney Isabella Martinez added to party Charles A Gottlob(pty:pla), Attorney Isabella Martinez added to party Cynthia G Gottlob(pty:pla), Attorney Isabella Martinez added to party Cynthia G Gottlob(pty:pla), Attorney Isabella Martinez added to party Brett A. Gottsch(pty:pla), Attorney Isabella Martinez added to party Brett A. Gottsch(pty:pla), Attorney Isabella Martinez added to party Gilbert P Gradinger(pty:pla), Attorney Isabella Martinez added to party Gilbert P Gradinger(pty:pla), Attorney Isabella Martinez added to party Sally A Gradinger(pty:pla), Attorney Isabella Martinez added to party Sally A Gradinger(pty:pla), Attorney Isabella Martinez added to party Graham J. Albutt Trust(pty:pla), Attorney Isabella Martinez added to party Graham J. Albutt Trust(pty:pla), Attorney Isabella Martinez added to party Kevin E Grant(pty:pla), Attorney Isabella Martinez added to party Kevin E Grant(pty:pla), Attorney Isabella Martinez added to party Greico Family Limited Partnership(pty:pla), Attorney Isabella Martinez added to party Greico Family Limited Partnership(pty:pla), Attorney Isabella Martinez added to party Michael B. Gross(pty:pla), Attorney Isabella Martinez added to party Michael B. Gross(pty:pla), Attorney Isabella Martinez added to party Guenther Partners I, LLC(pty:pla), Attorney Isabella Martinez added to party Guenther Partners I, LLC(pty:pla), Attorney Isabella Martinez added to party Caroline I Gurland(pty:pla), Attorney Isabella Martinez added to party Caroline I Gurland(pty:pla), Attorney Isabella Martinez added to party Steve V Gurland(pty:pla), Attorney Isabella Martinez added to party Steve V Gurland(pty:pla), Attorney Isabella Martinez added to party George W. Haligowski (pty:pla), Attorney Isabella Martinez added to party George W. Haligowski (pty:pla), Attorney Isabella Martinez added to party Barry Hammer(pty:pla), Attorney Isabella Martinez added to party Barry Hammer(pty:pla), Attorney Isabella Martinez added to party Jeffrey Hammer(pty:pla), Attorney Isabella Martinez added to party Jeffrey Hammer(pty:pla), Attorney Isabella Martinez added to party Renee Hammer(pty:pla), Attorney Isabella Martinez added to party Robert Hammer(pty:pla), Attorney Isabella Martinez added to party Robert Hammer(pty:pla), Attorney Isabella Martinez added to party Hammer Family Limited Partnership(pty:pla), Attorney Isabella Martinez added to party Hammer Family Limited Partnership(pty:pla), Attorney Isabella Martinez added to party Mark E Haranzo(pty:pla), Attorney Isabella Martinez added to party Mark E Haranzo(pty:pla), Attorney Isabella Martinez added to party Bryan J Hawkins(pty:pla), Attorney Isabella Martinez added to party Bryan J Hawkins(pty:pla), Attorney Isabella Martinez added to party Laura A Hawkins(pty:pla), Attorney Isabella Martinez added to party Laura A Hawkins(pty:pla), Attorney Isabella Martinez added to party Carol J. Hidalgo(pty:pla), Attorney Isabella Martinez added to party Carol J. Hidalgo(pty:pla), Attorney Isabella Martinez added to party Gayle Hirsch(pty:pla), Attorney Isabella Martinez added to party Gayle Hirsch(pty:pla), Attorney Isabella Martinez added to party Lewis J Hirsch(pty:pla), Attorney Isabella Martinez added to party Lewis J Hirsch(pty:pla), Attorney Isabella Martinez added to party Michael Hobin(pty:pla), Attorney Isabella Martinez added to party Michael Hobin(pty:pla), Attorney Isabella Martinez added to party Mary Glancy Hobin (pty:pla), Attorney Isabella Martinez added to party Mary Glancy Hobin (pty:pla), Attorney Isabella Martinez added to party Dale Hoffman(pty:pla), Attorney Isabella Martinez added to party Dale Hoffman(pty:pla), Attorney Isabella Martinez added to party Stephen J. Hoffman(pty:pla), Attorney Isabella Martinez added to party Stephen J. Hoffman(pty:pla), Attorney Isabella

Martinez added to party Mark L. Horwitz(pty:pla), Attorney Isabella Martinez added to party Mark L. Horwitz(pty:pla), Attorney Isabella Martinez added to party Susan J Horwitz(pty:pla), Attorney Isabella Martinez added to party Susan J Horwitz(pty:pla), Attorney Isabella Martinez added to party Louise B Hoversten(pty:pla), Attorney Isabella Martinez added to party Louise B Hoversten(pty:pla), Attorney Isabella Martinez added to party Jan H Hubbell(pty:pla), Attorney Isabella Martinez added to party Jan H Hubbell(pty:pla), Attorney Isabella Martinez added to party Robert C Hubbell(pty:pla), Attorney Isabella Martinez added to party Robert C Hubbell(pty:pla), Attorney Isabella Martinez added to party Hudson News Distributors, LLC(pty:pla), Attorney Isabella Martinez added to party Hudson News Distributors, LLC(pty:pla), Attorney Isabella Martinez added to party Brandi M. Hurwitz(pty:pla), Attorney Isabella Martinez added to party Brandi M. Hurwitz(pty:pla), Attorney Isabella Martinez added to party Michael B. Hurwitz(pty:pla), Attorney Isabella Martinez added to party Michael B. Hurwitz(pty:pla), Attorney Isabella Martinez added to party Natalie B Hyland(pty:pla), Attorney Isabella Martinez added to party Natalie B Hyland(pty:pla), Attorney Isabella Martinez added to party Timothy J Hyland(pty:pla), Attorney Isabella Martinez added to party Timothy J Hyland(pty:pla), Attorney Isabella Martinez added to party Hyland Revocable Living Trust(pty:pla), Attorney Isabella Martinez added to party Hyland Revocable Living Trust(pty:pla), Attorney Isabella Martinez added to party David S Israel (pty:pla), Attorney Isabella Martinez added to party David S Israel (pty:pla), Attorney Isabella Martinez added to party Brian D. Isroff(pty:pla), Attorney Isabella Martinez added to party Brian D. Isroff(pty:pla), Attorney Isabella Martinez added to party Louise A. Isroff(pty:pla), Attorney Isabella Martinez added to party Louise A. Isroff(pty:pla), Attorney Isabella Martinez added to party J & B Woods Family Associates, LLC(pty:pla), Attorney Isabella Martinez added to party J & B Woods Family Associates, LLC(pty:pla), Attorney Isabella Martinez added to party J&M Zamora Family LP(pty:pla), Attorney Isabella Martinez added to party J&M Zamora Family LP(pty:pla), Attorney Isabella Martinez added to party JAWSFW, LLC(pty:pla), Attorney Isabella Martinez added to party JAWSFW, LLC(pty:pla), Attorney Isabella Martinez added to party JH Capital Corporation(pty:pla), Attorney Isabella Martinez added to party JH Capital Corporation(pty:pla), Attorney Isabella Martinez added to party David Jackel(pty:pla), Attorney Isabella Martinez added to party David Jackel(pty:pla), Attorney Isabella Martinez added to party Greg Jacobson (pty:pla), Attorney Isabella Martinez added to party Greg Jacobson (pty:pla), Attorney Isabella Martinez added to party Deborah J. Jacoby(pty:pla), Attorney Isabella Martinez added to party Deborah J. Jacoby(pty:pla), Attorney Isabella Martinez added to party Mark A. Jacoby(pty:pla), Attorney Isabella Martinez added to party Mark A. Jacoby(pty:pla), Attorney Isabella Martinez added to party Julie Janicek-Wilkey(pty:pla), Attorney Isabella Martinez added to party Julie Janicek-Wilkey(pty:pla), Attorney Isabella Martinez added to party Jeffrey B. Oddo Trust(pty:pla), Attorney Isabella Martinez added to party Jeffrey B. Oddo Trust(pty:pla), Attorney Isabella Martinez added to party Jerry M. Nowell Trust(pty:pla), Attorney Isabella Martinez added to party Jerry M. Nowell Trust(pty:pla), Attorney Isabella Martinez added to party John J. Schultz III Trust(pty:pla), Attorney Isabella Martinez added to party John J. Schultz III Trust(pty:pla), Attorney Isabella Martinez added to party Cheryl M Jones(pty:pla), Attorney Isabella Martinez added to party Cheryl M Jones(pty:pla), Attorney Isabella Martinez added to party R. David Jones(pty:pla), Attorney Isabella Martinez added to party R. David Jones(pty:pla), Attorney Isabella Martinez added to party Irma Jurkowitz (pty:pla), Attorney Isabella Martinez added to party Irma Jurkowitz (pty:pla), Attorney Isabella Martinez added to party Morris M Jurkowitz(pty:pla), Attorney Isabella Martinez added to party Morris M Jurkowitz (pty:pla), Attorney Isabella Martinez added to party Jurkowitz 1996 Family Trust(pty:pla), Attorney Isabella Martinez added to party Jurkowitz 1996 Family Trust(pty:pla), Attorney Isabella Martinez added to party Carol Kadison(pty:pla), Attorney Isabella Martinez added to party Carol Kadison(pty:pla), Attorney Isabella Martinez added to party Douglas Kadison(pty:pla), Attorney Isabella Martinez added to party Douglas Kadison(pty:pla), Attorney Isabella Martinez added to party Annette Kalcheim (pty:pla), Attorney Isabella Martinez added to party Annette Kalcheim (pty:pla), Attorney Isabella Martinez added to party Robert Kaufmann(pty:pla), Attorney Isabella Martinez added to party Robert Kaufmann(pty:pla), Attorney Isabella Martinez added to party John M. Keane(pty:pla), Attorney Isabella Martinez added to party John M. Keane(pty:pla), Attorney Isabella Martinez added to party Kevin and Marcie Taylor Trust(pty:pla), Attorney Isabella Martinez added to party Kevin and Marcie Taylor Trust(pty:pla), Attorney Isabella Martinez added to party Catherine G.C. Kimball(pty:pla), Attorney Isabella Martinez added to party Catherine G.C. Kimball(pty:pla), Attorney Isabella Martinez added to party Garry R Kimball(pty:pla), Attorney Isabella Martinez added to party Garry R Kimball(pty:pla), Attorney Isabella Martinez added to party Deborah Joy Kohler(pty:pla), Attorney Isabella Martinez added to party Deborah Joy Kohler(pty:pla), Attorney Isabella Martinez added to party Gary Sheldon Kohler(pty:pla), Attorney Isabella Martinez added to party Gary Sheldon Kohler(pty:pla), Attorney Isabella Martinez added to party Carole Kolsky(pty:pla), Attorney Isabella Martinez added to party Carole Kolsky(pty:pla), Attorney Isabella Martinez added to party Martin Kolsky(pty:pla), Attorney Isabella Martinez added to party Martin Kolsky(pty:pla), Attorney Isabella Martinez added to party Kona, Ltd. (pty:pla), Attorney Isabella Martinez added to party Kona, Ltd. (pty:pla), Attorney Isabella Martinez added to party Larry Koppleman(pty:pla), Attorney Isabella Martinez added to party Larry Koppleman(pty:pla), Attorney Isabella Martinez added to party Koppleman Family Trust(pty:pla), Attorney Isabella Martinez added to party Koppleman Family Trust(pty:pla), Attorney Isabella Martinez added to party Krayndel Farber Trust(pty:pla), Attorney Isabella Martinez added to party Krayndel Farber Trust(pty:pla), Attorney Isabella Martinez added to party Donald A. Kurz(pty:pla), Attorney Isabella Martinez added to party Donald A. Kurz(pty:pla), Attorney Isabella Martinez added to party Danny V Lackey(pty:pla), Attorney Isabella Martinez added to party Danny V Lackey (pty:pla), Attorney Isabella Martinez added to party Nancy L Lackey (pty:pla), Attorney Isabella Martinez added to party Nancy L Lackey (pty:pla), Attorney Isabella Martinez added to party David Lancashire(pty:pla), Attorney Isabella Martinez added to party David Lancashire(pty:pla), Attorney Isabella Martinez added to party Landes Aspen, LLC(pty:pla), Attorney Isabella Martinez added to party Landes Aspen, LLC(pty:pla), Attorney Isabella Martinez added to party Dee P Lattore(pty:pla), Attorney Isabella Martinez added to party Dee P Lattore(pty:pla), Attorney Isabella Martinez added to party Patrick A Lattore(pty:pla), Attorney Isabella Martinez added to party Patrick A Lattore(pty:pla), Attorney Isabella Martinez added to party Le Befana Trust(pty:pla), Attorney Isabella Martinez added to party Le Befana Trust(pty:pla), Attorney Isabella Martinez added to party Ronald F. Lemar(pty:pla), Attorney Isabella Martinez added to party Ronald F. Lemar(pty:pla), Attorney Isabella Martinez added to party Alexa Lerner(pty:pla), Attorney Isabella Martinez added to party Alexa Lerner(pty:pla), Attorney Isabella Martinez added to party Jonathan Lerner(pty:pla), Attorney Isabella Martinez added to party Jonathan Lerner(pty:pla), Attorney Isabella Martinez added to party Lynda Overly Levengood(pty:pla), Attorney Isabella Martinez added to party Lynda Overly Levengood(pty:pla), Attorney Isabella Martinez added to party Richard Louis Levengood(pty:pla), Attorney Isabella Martinez added to party Richard Louis Levengood(pty:pla), Attorney Isabella Martinez added to party Levy Ventures Limited Partnership(pty:pla), Attorney Isabella Martinez added to party Levy Ventures Limited Partnership(pty:pla), Attorney Isabella Martinez added to party Bonnie Likover(pty:pla), Attorney Isabella Martinez added to party Bonnie Likover(pty:pla), Attorney Isabella Martinez added to party Craig Lipton(pty:pla), Attorney Isabella Martinez added to party Craig Lipton(pty:pla), Attorney Isabella Martinez added to party Lisa Mottola Trust(pty:pla), Attorney Isabella Martinez added to party Lisa Mottola Trust(pty:pla), Attorney Isabella Martinez added to party Kimberly A. Littman(pty:pla),

CM/ECF - U.S. District Court:cod

Attorney Isabella Martinez added to party Kimberly A. Littman(pty:pla), Attorney Isabella Martinez added to party Thomas N. Littman(pty:pla), Attorney Isabella Martinez added to party Thomas N. Littman(pty:pla), Attorney Isabella Martinez added to party Gail Lockyer(pty:pla), Attorney Isabella Martinez added to party Gail Lockyer(pty:pla), Attorney Isabella Martinez added to party Jeremy Lowell(pty:pla), Attorney Isabella Martinez added to party Jeremy Lowell(pty:pla), Attorney Isabella Martinez added to party Lori Lowell(pty:pla), Attorney Isabella Martinez added to party Lori Lowell(pty:pla), Attorney Isabella Martinez added to party Maazb Family Limited Partnership(pty:pla), Attorney Isabella Martinez added to party Maazb Family Limited Partnership(pty:pla), Attorney Isabella Martinez added to party Marrianne Magnuson(pty:pla), Attorney Isabella Martinez added to party Marrianne Magnuson(pty:pla), Attorney Isabella Martinez added to party Ludmila Malakhova(pty:pla), Attorney Isabella Martinez added to party Ludmila Malakhova(pty:pla), Attorney Isabella Martinez added to party Vladimir Malakhova(pty:pla), Attorney Isabella Martinez added to party Vladimir Malakhova(pty:pla), Attorney Isabella Martinez added to party Maria P. Giudici Trust(pty:pla), Attorney Isabella Martinez added to party Maria P. Giudici Trust(pty:pla), Attorney Isabella Martinez added to party Richard N. Mark (pty:pla), Attorney Isabella Martinez added to party Richard N. Mark (pty:pla), Attorney Isabella Martinez added to party Mary Glancy Hobin Trust(pty:pla), Attorney Isabella Martinez added to party Mary Glancy Hobin Trust(pty:pla), Attorney Isabella Martinez added to party John Patrick McEvoy(pty:pla), Attorney Isabella Martinez added to party John Patrick McEvoy(pty:pla), Attorney Isabella Martinez added to party Maria Gomez McEvoy(pty:pla), Attorney Isabella Martinez added to party Maria Gomez McEvoy(pty:pla), Attorney Isabella Martinez added to party Allen D. McGee(pty:pla), Attorney Isabella Martinez added to party Allen D. McGee(pty:pla), Attorney Isabella Martinez added to party J. Holton McGee(pty:pla), Attorney Isabella Martinez added to party J. Holton McGee(pty:pla), Attorney Isabella Martinez added to party Andrea C Meyerson(pty:pla), Attorney Isabella Martinez added to party Andrea C Meyerson(pty:pla), Attorney Isabella Martinez added to party Edward P Meyerson(pty:pla), Attorney Isabella Martinez added to party Edward P Meyerson(pty:pla), Attorney Isabella Martinez added to party Milan Randic Trust(pty:pla), Attorney Isabella Martinez added to party Milan Randic Trust(pty:pla), Attorney Isabella Martinez added to party Lisa Miller(pty:pla), Attorney Isabella Martinez added to party Lisa Miller(pty:pla), Attorney Isabella Martinez added to party Mindy R. Wexler Revocable Trust(pty:pla), Attorney Isabella Martinez added to party Mindy R. Wexler Revocable Trust(pty:pla), Attorney Isabella Martinez added to party Mirjana Randic Trust(pty:pla), Attorney Isabella Martinez added to party Mirjana Randic Trust(pty:pla), Attorney Isabella Martinez added to party Dan Moskowitz(pty:pla), Attorney Isabella Martinez added to party Dan Moskowitz(pty:pla), Attorney Isabella Martinez added to party Wendy Moskowitz(pty:pla), Attorney Isabella Martinez added to party Wendy Moskowitz(pty:pla), Attorney Isabella Martinez added to party Lisa Mottola (pty:pla), Attorney Isabella Martinez added to party Lisa Mottola (pty:pla), Attorney Isabella Martinez added to party Rocky J Mountain(pty:pla), Attorney Isabella Martinez added to party Rocky J Mountain(pty:pla), Attorney Isabella Martinez added to party Janet M Mountain (pty:pla), Attorney Isabella Martinez added to party Janet M Mountain (pty:pla), Attorney Isabella Martinez added to party Mountain Drive Trust(pty:pla), Attorney Isabella Martinez added to party Mountain Drive Trust(pty:pla), Attorney Isabella Martinez added to party Hal S. Mullins(pty:pla), Attorney Isabella Martinez added to party Hal S. Mullins(pty:pla), Attorney Isabella Martinez added to party Kyle Nagel (pty:pla), Attorney Isabella Martinez added to party Kyle Nagel (pty:pla), Attorney Isabella Martinez added to party Nancy L. Lackey Living Trust(pty:pla), Attorney Isabella Martinez added to party Nancy L. Lackey Living Trust(pty:pla), Attorney Isabella Martinez added to party Neil Spizizen Trust(pty:pla), Attorney Isabella Martinez added to party Neil Spizizen Trust(pty:pla), Attorney Isabella Martinez added to party Bruce E. Nelson (pty:pla), Attorney Isabella Martinez added to party Bruce E. Nelson (pty:pla), Attorney Isabella Martinez added to party Nelson Trust(pty:pla), Attorney Isabella Martinez added to party Nelson Trust(pty:pla), Attorney Isabella Martinez added to party Bruce M Nesbitt(pty:pla), Attorney Isabella Martinez added to party Bruce M Nesbitt(pty:pla), Attorney Isabella Martinez added to party Nina Development, Ltd.(pty:pla), Attorney Isabella Martinez added to party Nina Development, Ltd.(pty:pla), Attorney Isabella Martinez added to party Jerry M Nowell(pty:pla), Attorney Isabella Martinez added to party Jerry M Nowell(pty:pla), Attorney Isabella Martinez added to party Bradford T Oddo (pty:pla), Attorney Isabella Martinez added to party Bradford T Oddo (pty:pla), Attorney Isabella Martinez added to party Jeffrey B Oddo (pty:pla), Attorney Isabella Martinez added to party Jeffrey B Oddo (pty:pla), Attorney Isabella Martinez added to party Rick M Oddo (pty:pla), Attorney Isabella Martinez added to party Rick M Oddo (pty:pla), Attorney Isabella Martinez added to party Michael P Pacin(pty:pla), Attorney Isabella Martinez added to party Michael P Pacin(pty:pla), Attorney Isabella Martinez added to party Barbara L Palazzolo (pty:pla), Attorney Isabella Martinez added to party Barbara L Palazzolo (pty:pla), Attorney Isabella Martinez added to party H.M. Palm(pty:pla), Attorney Isabella Martinez added to party H.M. Palm(pty:pla), Attorney Isabella Martinez added to party Margaret Palm(pty:pla), Attorney Isabella Martinez added to party Margaret Palm(pty:pla), Attorney Isabella Martinez added to party Jeanne G Parker(pty:pla), Attorney Isabella Martinez added to party Jeanne G Parker(pty:pla), Attorney Isabella Martinez added to party Russell S Parker(pty:pla), Attorney Isabella Martinez added to party Russell S Parker(pty:pla), Attorney Isabella Martinez added to party Douglas M. Patinkin(pty:pla), Attorney Isabella Martinez added to party Douglas M. Patinkin(pty:pla), Attorney Isabella Martinez added to party Jenny R. Patinkin(pty:pla), Attorney Isabella Martinez added to party Jenny R. Patinkin(pty:pla), Attorney Isabella Martinez added to party Judy L. Peckler(pty:pla), Attorney Isabella Martinez added to party Judy L. Peckler(pty:pla), Attorney Isabella Martinez added to party Samuel H Pepkowitz(pty:pla), Attorney Isabella Martinez added to party Samuel H Pepkowitz(pty:pla), Attorney Isabella Martinez added to party Roberta A Pepkowitz (pty:pla), Attorney Isabella Martinez added to party Roberta A Pepkowitz (pty:pla), Attorney Isabella Martinez added to party Pepkowitz Trust(pty:pla), Attorney Isabella Martinez added to party Pepkowitz Trust(pty:pla), Attorney Isabella Martinez added to party Peter Charles Crowley Trust (pty:pla), Attorney Isabella Martinez added to party Peter Charles Crowley Trust (pty:pla), Attorney Isabella Martinez added to party Nancy A Petrie(pty:pla), Attorney Isabella Martinez added to party Nancy A Petrie(pty:pla), Attorney Isabella Martinez added to party Walter H Petrie(pty:pla), Attorney Isabella Martinez added to party Walter H Petrie(pty:pla), Attorney Isabella Martinez added to party Anthony F Prinster(pty:pla), Attorney Isabella Martinez added to party Anthony F Prinster(pty:pla), Attorney Isabella Martinez added to party Sally L Prinster(pty:pla), Attorney Isabella Martinez added to party Sally L Prinster(pty:pla), Attorney Isabella Martinez added to party Thomas M Prose(pty:pla), Attorney Isabella Martinez added to party Thomas M Prose(pty:pla), Attorney Isabella Martinez added to party R. David & Cheryl M. Jones Revocable Living Trust(pty:pla), Attorney Isabella Martinez added to party R. David & Cheryl M. Jones Revocable Living Trust(pty:pla), Attorney Isabella Martinez added to party RCHFU, LLC(pty:pla), Attorney Isabella Martinez added to party RCHFU, LLC(pty:pla), Attorney Isabella Martinez added to party Ami Rabinowitz(pty:pla), Attorney Isabella Martinez added to party Ami Rabinowitz(pty:pla), Attorney Isabella Martinez added to party Evan Rabinowitz(pty:pla), Attorney Isabella Martinez added to party Evan Rabinowitz(pty:pla), Attorney Isabella Martinez added to party Milan Randic (pty:pla), Attorney Isabella Martinez added to party Milan Randic (pty:pla), Attorney Isabella Martinez added to party Mirjana Randic (pty:pla), Attorney Isabella Martinez added to party Mirjana Randic (pty:pla), Attorney Isabella Martinez added to party Jeffrey Rappin (pty:pla), Attorney Isabella Martinez added to party Jeffrey Rappin (pty:pla), Attorney Isabella Martinez added to party Reeta G. Casey Revocable Living Trust(pty:pla), Attorney Isabella Martinez

added to party Reeta G. Casey Revocable Living Trust(pty:pla), Attorney Isabella Martinez added to party Bruce E Reid(pty:pla), Attorney Isabella Martinez added to party Bruce E Reid(pty:pla), Attorney Isabella Martinez added to party Rosemary W Reid(pty:pla), Attorney Isabella Martinez added to party Rosemary W Reid(pty:pla), Attorney Isabella Martinez added to party Jeffrey Richter(pty:pla), Attorney Isabella Martinez added to party Jeffrey Richter(pty:pla), Attorney Isabella Martinez added to party Rick M. Oddo Trust(pty:pla), Attorney Isabella Martinez added to party Rick M. Oddo Trust(pty:pla), Attorney Isabella Martinez added to party Robert A. Sklar Trust(pty:pla), Attorney Isabella Martinez added to party Robert A. Sklar Trust(pty:pla), Attorney Isabella Martinez added to party Caroline Robinson(pty:pla), Attorney Isabella Martinez added to party Caroline Robinson(pty:pla), Attorney Isabella Martinez added to party Michael G Robinson(pty:pla), Attorney Isabella Martinez added to party Michael G Robinson(pty:pla), Attorney Isabella Martinez added to party Casey M Rogers(pty:pla), Attorney Isabella Martinez added to party Casey M Rogers(pty:pla), Attorney Isabella Martinez added to party Courtney S Rogers(pty:pla), Attorney Isabella Martinez added to party Courtney S Rogers(pty:pla), Attorney Isabella Martinez added to party Ronald Lawrence Glazer Trust(pty:pla), Attorney Isabella Martinez added to party Ronald Lawrence Glazer Trust(pty:pla), Attorney Isabella Martinez added to party Amy D Ronner(pty:pla), Attorney Isabella Martinez added to party Amy D Ronner(pty:pla), Attorney Isabella Martinez added to party Darryl Rosen(pty:pla), Attorney Isabella Martinez added to party Darryl Rosen(pty:pla), Attorney Isabella Martinez added to party Carla P Rosenthal (pty:pla), Attorney Isabella Martinez added to party Carla P Rosenthal (pty:pla), Attorney Isabella Martinez added to party Paul C Rosenthal (pty:pla), Attorney Isabella Martinez added to party Paul C Rosenthal (pty:pla), Attorney Isabella Martinez added to party Rock Pile, LLC(pty:pla), Attorney Isabella Martinez added to party Rock Pile, LLC(pty:pla), Attorney Isabella Martinez added to party 8202 RCC Aspen Highlands, LLC(pty:pla), Attorney Isabella Martinez added to party 8202 RCC Aspen Highlands, LLC(pty:pla), Attorney Isabella Martinez added to party 831 701 Ontario Limited(pty:pla), Attorney Isabella Martinez added to party 831 701 Ontario Limited(pty:pla), Attorney Isabella Martinez added to party Ami Rabinowitz Trust(pty:pla), Attorney Isabella Martinez added to party Ami Rabinowitz Trust(pty:pla), Attorney Isabella Martinez added to party Lucy D Anda(pty:pla), Attorney Isabella Martinez added to party Lucy D Anda(pty:pla), Attorney Isabella Martinez added to party Stephen Andrews(pty:pla), Attorney Isabella Martinez added to party Stephen Andrews(pty:pla), Attorney Isabella Martinez added to party Annette Kalcheim Trust(pty:pla), Attorney Isabella Martinez added to party Annette Kalcheim Trust(pty:pla), Attorney Isabella Martinez added to party Neil G Arnovitz(pty:pla), Attorney Isabella Martinez added to party Neil G Arnovitz(pty:pla), Attorney Isabella Martinez added to party Barbara L. Palazzolo Revocable Trust(pty:pla), Attorney Isabella Martinez added to party Barbara L. Palazzolo Revocable Trust(pty:pla), Attorney Isabella Martinez added to party Carl Andrew Rudella(pty:pla), Attorney Isabella Martinez added to party Carl Andrew Rudella(pty:pla), Attorney Isabella Martinez added to party Tammiejo Rudella(pty:pla), Attorney Isabella Martinez added to party Tammiejo Rudella(pty:pla), Attorney Isabella Martinez added to party SIP Scotch Investments, LLC(pty:pla), Attorney Isabella Martinez added to party SIP Scotch Investments, LLC(pty:pla), Attorney Isabella Martinez added to party Joel Sacher(pty:pla), Attorney Isabella Martinez added to party Joel Sacher(pty:pla), Attorney Isabella Martinez added to party Susan J Sacher(pty:pla), Attorney Isabella Martinez added to party Susan J Sacher(pty:pla), Attorney Isabella Martinez added to party Deborah Cavazos Safi(pty:pla), Attorney Isabella Martinez added to party Deborah Cavazos Safi(pty:pla), Attorney Isabella Martinez added to party Hazim Safi(pty:pla), Attorney Isabella Martinez added to party Hazim Safi(pty:pla), Attorney Isabella Martinez added to party David Schaecter(pty:pla), Attorney Isabella Martinez added to party David Schaecter(pty:pla), Attorney Isabella Martinez added to party Alan B. Schneider(pty:pla), Attorney Isabella Martinez added to party Alan B. Schneider(pty:pla), Attorney Isabella Martinez added to party Joel A. Schneider(pty:pla), Attorney Isabella Martinez added to party Joel A. Schneider(pty:pla), Attorney Isabella Martinez added to party Merle J. Schneider(pty:pla), Attorney Isabella Martinez added to party Merle J. Schneider(pty:pla), Attorney Isabella Martinez added to party Barry K. Schochet(pty:pla), Attorney Isabella Martinez added to party Barry K. Schochet(pty:pla), Attorney Isabella Martinez added to party Phyllis Schofield(pty:pla), Attorney Isabella Martinez added to party Phyllis Schofield(pty:pla), Attorney Isabella Martinez added to party William F Schofield, Jr.(pty:pla), Attorney Isabella Martinez added to party William F Schofield, Jr.(pty:pla), Attorney Isabella Martinez added to party Joanna F. Segal(pty:pla), Attorney Isabella Martinez added to party Joanna F. Segal(pty:pla), Attorney Isabella Martinez added to party Scott Daniel Segal(pty:pla), Attorney Isabella Martinez added to party Scott Daniel Segal(pty:pla), Attorney Isabella Martinez added to party Olga A. Selivanova(pty:pla), Attorney Isabella Martinez added to party Olga A. Selivanova(pty:pla), Attorney Isabella Martinez added to party Morton Eugene Sherman(pty:pla), Attorney Isabella Martinez added to party Morton Eugene Sherman(pty:pla), Attorney Isabella Martinez added to party Susan Ann Sherman(pty:pla), Attorney Isabella Martinez added to party Susan Ann Sherman(pty:pla), Attorney Isabella Martinez added to party William N. Shoff(pty:pla), Attorney Isabella Martinez added to party William N. Shoff(pty:pla), Attorney Isabella Martinez added to party John J. Shultz, III(pty:pla), Attorney Isabella Martinez added to party John J. Shultz, III(pty:pla), Attorney Isabella Martinez added to party Nancy Lynne Shute(pty:pla), Attorney Isabella Martinez added to party Nancy Lynne Shute(pty:pla), Attorney Isabella Martinez added to party Allan C. Silverstein(pty:pla), Attorney Isabella Martinez added to party Allan C. Silverstein (pty:pla), Attorney Isabella Martinez added to party Elizabeth M Simon(pty:pla), Attorney Isabella Martinez added to party Elizabeth M Simon(pty:pla), Attorney Isabella Martinez added to party Howard A Simon(pty:pla), Attorney Isabella Martinez added to party Howard A Simon(pty:pla), Attorney Isabella Martinez added to party Shelley R. Singer(pty:pla), Attorney Isabella Martinez added to party Shelley R. Singer(pty:pla), Attorney Isabella Martinez added to party Robert A Sklar(pty:pla), Attorney Isabella Martinez added to party Robert A Sklar(pty:pla), Attorney Isabella Martinez added to party Jacob Louis Slevin(pty:pla), Attorney Isabella Martinez added to party Jacob Louis Slevin(pty:pla), Attorney Isabella Martinez added to party Spencer L. Youngblood Family Partnership Ltd.(pty:pla), Attorney Isabella Martinez added to party Spencer L. Youngblood Family Partnership Ltd.(pty:pla), Attorney Isabella Martinez added to party Neil Spizizen(pty:pla), Attorney Isabella Martinez added to party Neil Spizizen(pty:pla), Attorney Isabella Martinez added to party C. Richard Stasney(pty:pla), Attorney Isabella Martinez added to party C. Richard Stasney(pty:pla), Attorney Isabella Martinez added to party Susan P Stasney(pty:pla), Attorney Isabella Martinez added to party Susan P Stasney(pty:pla), Attorney Isabella Martinez added to party Deborah Stegner(pty:pla), Attorney Isabella Martinez added to party Deborah Stegner (pty:pla), Attorney Isabella Martinez added to party Michelle Stern(pty:pla), Attorney Isabella Martinez added to party Michelle Stern(pty:pla), Attorney Isabella Martinez added to party TSE Holdings, LLC(pty:pla), Attorney Isabella Martinez added to party TSE Holdings, LLC(pty:pla), Attorney Isabella Martinez added to party Marcie Taylor (pty:pla), Attorney Isabella Martinez added to party Marcie Taylor (pty:pla), Attorney Isabella Martinez added to party Kevin Taylor (pty:pla), Attorney Isabella Martinez added to party Kevin Taylor (pty:pla), Attorney Isabella Martinez added to party Erich Tengelsen(pty:pla), Attorney Isabella Martinez added to party Erich Tengelsen(pty:pla), Attorney Isabella Martinez added to party John H Thames, Jr.(pty:pla), Attorney Isabella Martinez added to party John H Thames, Jr.(pty:pla), Attorney Isabella Martinez added to party The David & Lesa Figliulo Family Revocable Living Trust (pty:pla), Attorney Isabella Martinez added to party The David & Lesa Figliulo Family Revocable Living Trust (pty:pla), Attorney Isabella Martinez added to party Thomas M. Prose Revocable

| | | Living Trust(pty:pla), Attorney Isabella Martinez added to party Thomas M. Prose Revocable Living Trust(pty:pla), Attorney Isabella Martinez added to party Toby L Cone Trust(pty:pla), Attorney Isabella Martinez added to party Toby L Cone Trust(pty:pla), Attorney Isabella Martinez added to party Kenneth Tompkins(pty:pla), Attorney Isabella Martinez added to party Kenneth Tompkins(pty:pla), Attorney Isabella Martinez added to party Kimberly Tompkins(pty:pla), Attorney Isabella Martinez added to party Kimberly Tompkins(pty:pla), Attorney Isabella Martinez added to party Stacey Torchon(pty:pla), Attorney Isabella Martinez added to party Stacey Torchon(pty:pla), Attorney Isabella Martinez added to party Patricia Travers(pty:pla), Attorney Isabella Martinez added to party Patricia Travers(pty:pla), Attorney Isabella Martinez added to party Evan F. Trestman(pty:pla), Attorney Isabella Martinez added to party Evan F. Trestman(pty:pla), Attorney Isabella Martinez added to party Trip Colorado, LLC(pty:pla), Attorney Isabella Martinez added to party Trip Colorado, LLC(pty:pla), Attorney Isabella Martinez added to party Emily Vogl(pty:pla), Attorney Isabella Martinez added to party Emily Vogl(pty:pla), Attorney Isabella Martinez added to party Frank R Vogl(pty:pla), Attorney Isabella Martinez added to party Frank R Vogl(pty:pla), Attorney Isabella Martinez added to party Richard F Wackeen(pty:pla), Attorney Isabella Martinez added to party Richard F Wackeen(pty:pla), Attorney Isabella Martinez added to party Sharon R Wackeen(pty:pla), Attorney Isabella Martinez added to party Sharon R Wackeen(pty:pla), Attorney Isabella Martinez added to party Alan S Waxman(pty:pla), Attorney Isabella Martinez added to party Alan S Waxman(pty:pla), Attorney Isabella Martinez added to party William M Waxman(pty:pla), Attorney Isabella Martinez added to party William M Waxman(pty:pla), Attorney Isabella Martinez added to party Dana James Weinkle(pty:pla), Attorney Isabella Martinez added to party Dana James Weinkle(pty:pla), Attorney Isabella Martinez added to party Susan Holloway Weinkle(pty:pla), Attorney Isabella Martinez added to party Susan Holloway Weinkle(pty:pla), Attorney Isabella Martinez added to party Brenda Weinstein(pty:pla), Attorney Isabella Martinez added to party Brenda Weinstein(pty:pla), Attorney Isabella Martinez added to party Stephen Weinstein(pty:pla), Attorney Isabella Martinez added to party Stephen Weinstein(pty:pla), Attorney Isabella Martinez added to party Gayle Weiss(pty:pla), Attorney Isabella Martinez added to party Gayle Weiss(pty:pla), Attorney Isabella Martinez added to party Mindy R Wexler (pty:pla), Attorney Isabella Martinez added to party Mindy R Wexler(pty:pla), Attorney Isabella Martinez added to party Clair F White(pty:pla), Attorney Isabella Martinez added to party Clair F White(pty:pla), Attorney Isabella Martinez added to party D. L. Wilkey(pty:pla), Attorney Isabella Martinez added to party D. L. Wilkey(pty:pla), Attorney Isabella Martinez added to party Winston & Lady, LP(pty:pla), Attorney Isabella Martinez added to party Winston & Lady, LP(pty:pla), Attorney Isabella Martinez added to party Wiviott Family Trust(pty:pla), Attorney Isabella Martinez added to party Wiviott Family Trust(pty:pla), Attorney Isabella Martinez added to party Maureen D Wright(pty:pla), Attorney Isabella Martinez added to party Maureen D Wright(pty:pla), Attorney Isabella Martinez added to party Thomas R Wright(pty:pla), Attorney Isabella Martinez added to party Thomas R Wright(pty:pla), Attorney Isabella Martinez added to party Barbara Wrubel (pty:pla), Attorney Isabella Martinez added to party Barbara Wrubel (pty:pla), Attorney Isabella Martinez added to party Anna P Zalk(pty:pla), Attorney Isabella Martinez added to party Anna P Zalk(pty:pla), Attorney Isabella Martinez added to party Zamalt, LLC(pty:pla), Attorney Isabella Martinez added to party Zamalt, LLC(pty:pla), Attorney Isabella Martinez added to party Brenda Zelnick(pty:pla), Attorney Isabella Martinez added to party Brenda Zelnick(pty:pla), Attorney Isabella Martinez added to party Jack Zemer(pty:pla), Attorney Isabella Martinez added to party Jack Zemer(pty:pla). (Martinez, Isabella) (Entered: 11/21/2017) |
|---|---|---|
| 11/22/2017 | 156 | MEMORANDUM regarding 152 and 153 Motions to Amend Scheduling Order. Referred to Magistrate Judge Gordon P. Gallagher by Judge Philip A. Brimmer on 11/22/17. Text Only Entry (pabsec) (Entered: 11/22/2017) |
| 11/22/2017 | 157 | ADVISORY NOTICE OF NONCOMPLIANCE WITH COURT RULES/PROCEDURES: re: 154 Notice of Entry of Appearance filed by attorney Matthew Whitacre Reiser.The document was scanned and not converted directly to portable document format (PDF). **DO NOT REFILE THE DOCUMENT. Action to take -** future documents must be filed pursuant to D.C.COLO.LCivR 5.1(a) and 1.3(f) of the Electronic Case Filing Procedures (Civil cases). (Text Only Entry) (dkals, ) (Entered: 11/22/2017) |
| 11/22/2017 | 158 | ADVISORY NOTICE OF NONCOMPLIANCE WITH COURT RULES/PROCEDURES: re: 155 Notice of Entry of Appearance filed by attorney Isabella Martinez.The document was scanned and not converted directly to portable document format (PDF). **DO NOT REFILE THE DOCUMENT. Action to take -** future documents must be filed pursuant to D.C.COLO.LCivR 5.1(a) and 1.3(f) of the Electronic Case Filing Procedures (Civil cases). (Text Only Entry) (dkals, ) (Entered: 11/22/2017) |
| 11/22/2017 | 159 | ORDER granting 152 Motion to Amend/Correct/Modify. The motion is GRANTED in that the status conference set for 11/30/17 is vacated. The issues regarding amended deadlines will be addressed in a separate filing in the 2nd revised scheduling order. Within 14 days, the parties are to jointly contact the Court's Clerk at (970) 241-8932 or by email to arrange a status conference which is to be held in approximately 120 days. by Magistrate Judge Gordon P. Gallagher on 11/22/17. Text Only Entry (ggall, ) (Entered: 11/22/2017) |
| 11/22/2017 | 161 | SECOND REVISED SCHEDULING ORDER, Section 9 by Magistrate Judge Gordon P. Gallagher on 11/22/2017. (jgonz, ) (Entered: 11/24/2017) |
| 11/24/2017 | 160 | ADVISORY NOTICE OF NONCOMPLIANCE WITH COURT RULES/PROCEDURES:re: 153 MOTION to Amend/Correct/Modify filed by attorneyMatthew C. Ferguson.The s/signature did not match the filers name on the account for which the login and password are registered. **DO NOT REFILE THE DOCUMENT. Action to take -** future documents must be filed pursuant to D.C.COLO.LCivR 5.1(a) and 4.3(c) of the Electronic Case Filing Procedures (Civil cases).(Text Only Entry) (dkals, ) (Entered: 11/24/2017) |
| 11/28/2017 | 162 | NOTICE *of Withdrawal of Counsel of Lilia Bulgucheva* by Plaintiffs Hope S Barkan, Mel A Barkan, Karen G. Baronne, Lon Baronne, Gail L Bayer, Jeffrey A Bayer, John Benko, Natalie Benko, Karen Schneider Benrubi, Richard Benrubi, Katherine M. Benz, William R. Benz, Benz Living Trust, John Bergstrom, Jeffrey C Bermant, Amy S Bernstein, Jeffrey L Bernstein, Gene M. Bindler, Richard B. Bindler, Constance H Blacher, David S Blacher, Ellen Blanchard, Jennifer Blanchard, John E Blanchard, Robert Blanchard, Beverly S. Bloom, William S. Bloom, Bradford T. Oddo Trust, Bradley Properties, LLC, Marc Braha, Christopher Branoff, Kimberley Branoff, Lawerence Brown, Penny Brown, Robin Brown, Sandra H. Brown, Sidney Brown, Bruce Nesbitt Revocable Trust, Paul Brunswick, Charles B Buchanan, Charlotte S Buchanan, Robert Buzzetti, C & N Assets, Ltd., Monica M Campanella, Julie C Canner, Carol Anne Cannon, Michael A Capasso, Reeta G Casey, Margaret A. Castleman, Michael S. Castleman, Charles F. A. McCluer, III, P.A., Gary S Chavin, Pat A Chavin, Lee James Chimerakis, Theresa Ann Chimerakis, Christiane Nicolini Glazer Trust, Kevin Clare, Eric C. Colson, Jennfier Colson, Toby L Cone, Corporate Retreats, LLC, Perry Newton Cox, Daryl Cramer, Heather Cramer, Norman C Creech, Susan S Creech, Melissa T Crowley, Katherine F. |

| | | |
|---|---|---|
| | | Cuntz, Carol A Cushman, Kenneth D Cushman, D&J Properties, LLC, DRE, Inc., Benje R Daniel, Jr., DDS, MS, PA, Danny V. Lackey Living Trust, David S. Israel Trust, Richard Davis, Shirley J Davis, Dee Ann Davis Nowell, Dee Ann Davis Nowell Trust, Mark D Dembs, Mona L Dembs, Derby City Investments, LLC, Donald A. Kurz Trust, Lynda Dupre, Lois Dupre-Shuster, John Egle, Carl Eichstaedt, III, El Paso Asset Management, LLC, Judy Epstein, Stuart A. Epstein, Edward R. Farber, Krayndel Farber, James Richard Farquhar, Jennifer Lucille Farquhar, David A Figliulo, Lesa A Figliulo, David M. Flaum, Ilene L. Flaum, Cass Franklin, Vera Stewart Franklin, Franklin Family Investments, Ltd., Brenda C Friedman, Fred H Friedman, David Friedman, Lily Ann Friedman, Kay K. Friermood, Thomas G. Friermood, Joseph Fryzer, Linda Gage-White, Gerald L. Giudici, Maria P. Giudici, Christiane Nicolini Glazer, Ronald Lawrence Glazer, Charles A Gottlob, Cynthia G Gottlob, Brett A. Gottsch, Gilbert P Gradinger, Sally A Gradinger, Graham J. Albutt Trust, Kevin E Grant, Greico Family Limited Partnership, Michael B. Gross, Guenther Partners I, LLC, Caroline I Gurland, Steve V Gurland, George W. Haligowski, Barry Hammer, Jeffrey Hammer, Renee Hammer, Robert Hammer, Hammer Family Limited Partnership, Mark E Haranzo, Bryan J Hawkins, Laura A Hawkins, Carol J. Hidalgo, Gayle Hirsch, Lewis J Hirsch, Michael Hobin, Mary Glancy Hobin, Dale Hoffman, Stephen J. Hoffman, Mark L. Horwitz, Susan J Horwitz, Louise B Hoversten, Jan H Hubbell, Robert C Hubbell, Hudson News Distributors, LLC, Brandi M. Hurwitz, Michael B. Hurwitz, Natalie B Hyland, Timothy J Hyland, Hyland Revocable Living Trust, David S Israel, Brian D. Isroff, Louise A. Isroff, J & B Woods Family Associates, LLC, J&M Zamora Family LP, JAWSFW, LLC, JH Capital Corporation, David Jackel, Greg Jacobson, Deborah J. Jacoby, Julie Janicek-Wilkey, Jeffrey B. Oddo Trust, Jerry M. Nowell Trust, John J. Schultz III Trust, Cheryl M Jones, R. David Jones, Irma Jurkowitz, Morris M Jurkowitz, Jurkowitz 1996 Family Trust, Carol Kadison, Douglas Kadison, Annette Kalcheim, Robert Kaufmann, John M. Keane, Kevin and Marcie Taylor Trust, Catherine G.C. Kimball, Garry R Kimball, Deborah Joy Kohler, Gary Sheldon Kohler, Carole Kolsky, Martin Kolsky, Kona, Ltd., Larry Koppleman, Koppleman Family Trust, Krayndel Farber Trust, Donald A. Kurz, Danny V Lackey, Nancy L Lackey, David Lancashire, Landes Aspen, LLC, Dee P Lattore, Patrick A Lattore, Le Befana Trust, Ronald F. Lemar, Alexa Lerner, Jonathan Lerner, Lynda Overly Levengood, Richard Louis Levengood, Levy Ventures Limited Partnership, Bonnie Likover, Craig Lipton, Lisa Mottola Trust, Kimberly A. Littman, Thomas N. Littman, Gail Lockyer, Jeremy Lowell, Lori Lowell, Maazb Family Limited Partnership, Marrianne Magnuson, Ludmila Malakhova, Vladimir Malakhova, Maria P. Giudici Trust, Richard N. Mark, Mary Glancy Hobin Trust, John Patrick McEvoy, Maria Gomez McEvoy, Allen D. McGee, J. Holton McGee, Andrea C Meyerson, Edward P Meyerson, Milan Randic Trust, Lisa Miller, Mindy R. Wexler Revocable Trust, Mirjana Randic Trust, Dan Moskowitz, Wendy Moskowitz, Lisa Mottola, Rocky J Mountain, Janet M Mountain, Mountain Drive Trust, Hal S. Mullins, Kyle Nagel, Nancy L. Lackey Living Trust, Neil Spizizen Trust, Bruce E. Nelson, Nelson Trust, Bruce M Nesbitt, Nina Development, Ltd., Jerry M Nowell, Bradford T Oddo, Jeffrey B Oddo, Rick M Oddo, Michael P Pacin, Barbara L Palazzolo, H.M. Palm, Margaret Palm, Jeanne G Parker, Russell S Parker, Douglas M. Patinkin, Jenny R. Patinkin, Judy L. Peckler, Samuel H Pepkowitz, Roberta A Pepkowitz, Pepkowitz Trust, Peter Charles Crowley Trust, Nancy A Petrie, Walter H Petrie, Anthony F Prinster, Sally L Prinster, Thomas M Prose, R. David & Cheryl M. Jones Revocable Living Trust, RCHFU, LLC, Ami Rabinowitz, Evan Rabinowitz, Milan Randic, Mirjana Randic, Jeffrey Rappin, Reeta G. Casey Revocable Living Trust, Bruce E Reid, Rosemary W Reid, Jeffrey Richter, Rick M. Oddo Trust, Robert A. Sklar Trust, Caroline Robinson, Michael G Robinson, Casey M Rogers, Courtney S Rogers, Ronald Lawrence Glazer Trust, Amy D Ronner, Darryl Rosen, Carla P Rosenthal, Paul C Rosenthal, Rock Pile, LLC, 8202 RCC Aspen Highlands, LLC, 831 701 Ontario Limited, Ami Rabinowitz Trust, Lucy D Anda, Stephen Andrews, Annette Kalcheim Trust, Neil G Arnovitz, Barbara L. Palazzolo Revocable Trust, Carl Andrew Rudella, Tammiejo Rudella, SIP Scotch Investments, LLC, Joel Sacher, Susan J Sacher, Deborah Cavazos Safi, Hazim Safi, David Schaecter, Alan B. Schneider, Joel A. Schneider, Merle J. Schneider, Barry K. Schochet, Phyllis Schofield, William F Schofield, Jr., Joanna F. Segal, Scott Daniel Segal, Olga A. Selivanova, Morton Eugene Sherman, Susan Ann Sherman, William N. Shoff, John J. Shultz, III, Nancy Lynne Shute, Allan C. Silverstein, Elizabeth M Simon, Howard A Simon, Shelley R. Singer, Robert A Sklar, Jacob Louis Slevin, Spencer L. Youngblood Family Partnership Ltd., Neil Spizizen, C. Richard Stasney, Susan P Stasney, Deborah Stegner, Michelle Stern, TSE Holdings, LLC, Marcie Taylor, Kevin Taylor, Erich Tengelsen, John H Thames, Jr., The David & Lesa Figliulo Family Revocable Living Trust, Thomas M. Prose Revocable Living Trust, Toby L Cone Trust, Kenneth Tompkins, Kimberly Tompkins, Stacey Torchon, Patricia Travers, Evan F. Trestman, Trip Colorado, LLC, Emily Vogl, Frank R Vogl, Richard F Wackeen, Sharon R Wackeen, Alan S Waxman, William M Waxman, Dana James Weinkle, Susan Holloway Weinkle, Brenda Weinstein, Stephen Weinstein, Gayle Weiss, Mindy R Wexler, Clair F White, D. L. Wilkey, Winston & Lady, LP, Wiviott Family Trust, Maureen D Wright, Thomas R Wright, Barbara Wrubel, Anna P Zalk, Zamalt, LLC, Brenda Zelnick, Jack Zemer (Reiser, Matthew) Modified on 11/29/2017 to correct document type. (sphil, ). (Entered: 11/28/2017) |
| 11/28/2017 | 163 | ADVISORY NOTICE OF NONCOMPLIANCE WITH COURT RULES/PROCEDURES: re: 162 Notice (Other) filed by attorney Matthew Reiser. Attorney or pro se has used an incorrect signature format in violation of D.C.COLO.LCivR 5.1(a) and 4.3(a) of the Electronic Case Filing Procedures (Civil cases). **DO NOT REFILE THE DOCUMENT.** In the future, the filer must affix an electronic s/signature and s/followed by a typed, not an inked, signature to all future documents.(Text Only Entry) (sphil, ) (Entered: 11/29/2017) |
| 11/28/2017 | 164 | ADVISORY NOTICE OF NONCOMPLIANCE WITH COURT RULES/PROCEDURES: re: 162 MOTION to Withdraw as Attorney filed by attorney Matthew Reiser. The document is filed incorrectly. Refer to D.C.COLO.LAttyR 5. Attorney has been contacted with instructions. (Text Only Entry) (sphil, ) (Entered: 11/30/2017) |
| 12/14/2017 | 165 | ORDER, Set/Reset Hearings: Status Conference set for 2/28/2018 01:00 PM in Room 323 (Grand Junction) before Magistrate Judge Gordon P. Gallagher. Telephone appearance is pre-approved. Counsel shall confer among themselves as to which party will convene all parties on one line prior to placing the call to the courtroom at 970-241-8932, Extension 8225. The Court does not have the ability to conference multiple parties so all parties are to be on the line at the time the Court is contacted. If a party anticipates discussion of more substantive matters that would require a hearing with more than 30 minutes, or personal appearances, please contact chambers 10 days prior to this status conference to explore the necessity of rescheduling. By Magistrate Judge Gordon P. Gallagher on December 14, 2017. Text Only Entry (gpgsec) (Entered: 12/14/2017) |
| 12/22/2017 | 166 | MOTION for Protective Order *Precluding the Deposition of Stephen P. Weisz* by Defendants Cobalt Travel Company, LLC, Lion & Crown Travel Co., LLC, The, Marriott Ownership Resorts, Inc., Marriott Vacations Worldwide Corporation, Ritz-Carlton Management Company, LLC. (Beer, Naomi) (Entered: 12/22/2017) |
| 12/22/2017 | 167 | DECLARATION of *Mary Helon* regarding MOTION for Protective Order *Precluding the Deposition of Stephen P. Weisz* 166 by Defendants Cobalt Travel Company, LLC, Lion & Crown Travel Co., LLC, The, Marriott Ownership Resorts, Inc., Marriott Vacations Worldwide Corporation, Ritz-Carlton Management Company, LLC. (Beer, Naomi) (Entered: 12/22/2017) |

CM/ECF - U.S. District Court:cod

| 12/22/2017 | 168 | DECLARATION of *Ian S. Marx* regarding MOTION for Protective Order *Precluding the Deposition of Stephen P. Weisz* 166 by Defendants Cobalt Travel Company, LLC, Lion & Crown Travel Co., LLC, The, Marriott Ownership Resorts, Inc., Marriott Vacations Worldwide Corporation, Ritz-Carlton Management Company, LLC. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Envelope C, # 4 Exhibit D, # 5 Exhibit E)(Beer, Naomi) (Entered: 12/22/2017) |
|---|---|---|
| 12/22/2017 | 169 | MEMORANDUM regarding 166 MOTION for Protective Order *Precluding the Deposition of Stephen P. Weisz* filed by Marriott Ownership Resorts, Inc., Marriott Vacations Worldwide Corporation, Cobalt Travel Company, LLC, Lion & Crown Travel Co., LLC, The, Ritz-Carlton Management Company, LLC. Motion referred to Magistrate Judge Gordon P. Gallagher by Judge Philip A. Brimmer on 12/22/17. Text Only Entry (pabsec) (Entered: 12/22/2017) |
| 12/22/2017 | 170 | ORDER taking under advisement 166 Motion for Protective Order: Any response may be filed no later than noon on 12/26/17. No reply will be accepted without further Order of the Court. by Magistrate Judge Gordon P. Gallagher on 12/22/17. Text Only Entry (ggall, ) (Entered: 12/22/2017) |
| 12/25/2017 | 171 | MOTION for Extension of Time to File Response/Reply as to 166 MOTION for Protective Order *Precluding the Deposition of Stephen P. Weisz* by Plaintiffs Hope S Barkan, Mel A Barkan, Karen G. Baronne, Lon Baronne, Gail L Bayer, Jeffrey A Bayer, John Benko, Natalie Benko, Karen Schneider Benrubi, Richard Benrubi, Katherine M. Benz, William R. Benz, Benz Living Trust, John Bergstrom, Jeffrey C Bermant, Amy S Bernstein, Jeffrey L Bernstein, Gene M Bindler, Richard B. Bindler, Constance H Blacher, David S Blacher, Ellen Blanchard, Jennifer Blanchard, John E Blanchard, Robert Blanchard, Beverly S. Bloom, William S. Bloom, Bradford T. Oddo Trust, Bradley Properties, LLC, Marc Braha, Christopher Branoff, Kimberley Branoff, Lawerence Brown, Penny Brown, Robin Brown, Sandra H. Brown, Sidney Brown, Bruce Nesbitt Revocable Trust, Paul Brunswick, Charles B Buchanan, Charlotte S Buchanan, Robert Buzzetti, C & N Assets, Ltd., Monica M Campanella, Julie C Canner, Carol Anne Cannon, Michael A Capasso, Reeta G Casey, Margaret A. Castleman, Michael S. Castleman, Charles F. A. McCluer, III, P.A., Gary S Chavin, Pat A Chavin, Lee James Chimerakis, Theresa Ann Chimerakis, Christiane Nicolini Glazer Trust, Kevin Clare, Eric C. Colson, Jennfier Colson, Toby L Cone, Corporate Retreats, LLC, Perry Newton Cox, Daryl Cramer, Heather Cramer, Norman C Creech, Susan S Creech, Melissa T Crowley, Katherine F. Cuntz, Carol A Cushman, Kenneth D Cushman, D&J Properties, LLC, DRE, Inc., Benje R Daniel, Jr., DDS, MS, PA, Danny V. Lackey Living Trust, David S. Israel Trust, Richard Davis, Shirley J Davis, Dee Ann Davis Nowell, Dee Ann Davis Nowell Trust, Mark D Dembs, Mona L Dembs, Derby City Investments, LLC, Donald A. Kurz Trust, Lynda Dupre, Lois Dupre-Shuster, John Egle, Carl Eichstaedt, III, El Paso Asset Management, LLC, Judy Epstein, Stuart A. Epstein, Edward R. Farber, Krayndel Farber, James Richard Farquhar, Jennifer Lucille Farquhar, David A Figliulo, Lesa A Figliulo, David M. Flaum, Ilene L. Flaum, Cass Franklin, Vera Stewart Franklin, Franklin Family Investments, Ltd., Brenda C Friedman, Fred H Friedman, David Friedman, Lily Ann Friedman, Kay K. Friermood, Thomas G. Friermood, Joseph Fryzer, Linda Gage-White, Gerald L. Giudici, Maria P. Giudici, Christiane Nicolini Glazer, Ronald Lawrence Glazer, Charles A Gottlob, Cynthia G Gottlob, Brett A. Gottsch, Gilbert P Gradinger, Sally A Gradinger, Graham J. Albutt Trust, Kevin E Grant, Greico Family Limited Partnership, Michael B. Gross, Guenther Partners I, LLC, Caroline I Gurland, Steve V Gurland, George W. Haligowski, Barry Hammer, Jeffrey Hammer, Renee Hammer, Robert Hammer, Hammer Family Limited Partnership, Mark E Haranzo, Bryan J Hawkins, Laura A Hawkins, Carol J. Hidalgo, Gayle Hirsch, Lewis J Hirsch, Michael Hobin, Mary Glancy Hobin, Dale Hoffman, Stephen J. Hoffman, Mark L. Horwitz, Susan J Horwitz, Louise B Hoversten, Jan H Hubbell, Robert C Hubbell, Hudson News Distributors, LLC, Brandi M. Hurwitz, Michael B. Hurwitz, Natalie B Hyland, Timothy J Hyland, Hyland Revocable Living Trust, David S Israel, Brian D. Isroff, Louise A. Isroff, J & B Woods Family Associates, LLC, J&M Zamora Family LP, JAWSFW, LLC, JH Capital Corporation, David Jackel, Greg Jacobson, Deborah J. Jacoby, Mark A. Jacoby, Julie Janicek-Wilkey, Jeffrey B. Oddo Trust, Jerry M. Nowell Trust, John J. Schultz III Trust, Cheryl M Jones, R. David Jones, Irma Jurkowitz, Morris M Jurkowitz, Jurkowitz 1996 Family Trust, Carol Kadison, Douglas Kadison, Annette Kalcheim, Robert Kaufmann, John M. Keane, Kevin and Marcie Taylor Trust, Catherine G.C. Kimball, Garry R Kimball, Deborah Joy Kohler, Gary Sheldon Kohler, Carole Kolsky, Martin Kolsky, Kona, Ltd., Larry Koppleman, Koppleman Family Trust, Krayndel Farber Trust, Donald A. Kurz, Danny V Lackey, Nancy L Lackey, David Lancashire, Landes Aspen, LLC, Dee P Lattore, Patrick A Lattore, Le Befana Trust, Ronald F. Lemar, Alexa Lerner, Jonathan Lerner, Lynda Overly Levengood, Richard Louis Levengood, Levy Ventures Limited Partnership, Bonnie Likover, Craig Lipton, Lisa Mottola Trust, Kimberly A. Littman, Thomas N. Littman, Gail Lockyer, Jeremy Lowell, Lori Lowell, Maazb Family Limited Partnership, Marianne Magnuson, Ludmila Malakhova, Vladimir Malakhova, Maria P. Giudici Trust, Richard N. Mark, Mary Glancy Hobin Trust, John Patrick McEvoy, Maria Gomez McEvoy, Allen D. McGee, J. Holton McGee, Andrea C Meyerson, Edward P Meyerson, Milan Randic Trust, Lisa Miller, Mindy R. Wexler Revocable Trust, Mirjana Randic Trust, Dan Moskowitz, Wendy Moskowitz, Lisa Mottola, Rocky J Mountain, Janet M Mountain, Mountain Drive Trust, Hal S. Mullins, Kyle Nagel, Nancy L. Lackey Living Trust, Neil Spizizen Trust, Bruce E. Nelson, Nelson Trust, Bruce M Nesbitt, Nina Development, Ltd., Jerry M Nowell, Bradford T Oddo, Jeffrey B Oddo, Rick M Oddo, Michael P Pacin, Barbara L Palazzolo, H.M. Palm, Margaret Palm, Jeanne G Parker, Russell S Parker, Douglas M. Patinkin, Jenny R. Patinkin, Judy L. Peckler, Samuel H Pepkowitz, Roberta A Pepkowitz, Pepkowitz Trust, Peter Charles Crowley Trust, Nancy A. Petrie, Walter H Petrie, Anthony F Prinster, Sally L Prinster, Thomas M Prose, R. David & Cheryl M. Jones Revocable Living Trust, RCHFU, LLC, Ami Rabinowitz, Evan Rabinowitz, Milan Randic, Mirjana Randic, Jeffrey Rappin, Reeta G. Casey Revocable Living Trust, Bruce E Reid, Rosemary W Reid, Jeffrey Richter, Rick M. Oddo Trust, Robert A. Sklar Trust, Caroline Robinson, Michael G Robinson, Casey M Rogers, Courtney S Rogers, Ronald Lawrence Glazer Trust, Amy D Ronner, Darryl Rosen, Carla P Rosenthal, Paul C Rosenthal, Rock Pile, LLC, 8202 RCC Aspen Highlands, LLC, 831 701 Ontario Limited, Ami Rabinowitz Trust, Lucy D Anda, Stephen Andrews, Annette Kalcheim Trust, Neil G Arnovitz, Barbara L. Palazzolo Revocable Trust, Carl Andrew Rudella, Tammiejo Rudella, SIP Scotch Investments, LLC, Joel Sacher, Susan J Sacher, Deborah Cavazos Safi, Hazim Safi, David Schaecter, Alan B. Schneider, Joel A. Schneider, Merle J. Schneider, Barry K. Schochet, Phyllis Schofield, William F Schofield, Jr., Joanna F. Segal, Scott Daniel Segal, Olga A. Selivanova, Morton Eugene Sherman, Susan Ann Sherman, William N. Shoff, John J. Shultz, III, Nancy Lynne Shute, Allan C. Silverstein, Elizabeth M Simon, Howard A Simon, Shelley R. Singer, Robert A Sklar, Jacob Louis Slevin, Spencer L. Youngblood Family Partnership LLC., Neil Spizizen, C. Richard Stasney, Susan P Stasney, Deborah Stegner, Michelle Stern, TSE Holdings, LLC, Marcie Taylor, Kevin Taylor, Erich Tengelsen, John H Thames, Jr., The David & Lesa Figliulo Family Revocable Living Trust, Thomas M. Prose Revocable Living Trust, Toby L Cone Trust, Kenneth Tompkins, Kimberly Tompkins, Stacey Torchon, Patricia Travers, Evan F. Trestman, Trip Colorado, LLC, Emily Vogl, Frank R Vogl, Richard F Wackeen, Sharon R Wackeen, Alan S Waxman, William M Waxman, Diana James Weinkle, Susan Holloway Weinkle, Brenda Weinstein, Stephen Weinstein, Gayle Weiss, Mindy R Wexler, Clair F White, D. L. Wilkey, Winston & Lady, LP, Wiviott Family Trust, Maureen D Wright, Thomas R Wright, Barbara Wrubel, Anna P Zalk, Zamalt, LLC, Brenda Zelnick, Jack Zemer. (Attachments: # 1 Exhibit Exhibit A)(Reiser, Matthew) (Entered: 12/25/2017) |

| 12/25/2017 | 172 | ORDER granting 171 Motion for Extension of Time to File Response/Reply: Under the circumstances, with the understanding that there is no deposition scheduled for 12/29/17, the Court finds good cause to grant the motion and Orders that Plaintiffs shall file their response to the Rule 26 Motion on or before January 8, 2017. by Magistrate Judge Gordon P. Gallagher on 12/25/17. Text Only Entry (ggall, ) (Entered: 12/25/2017) |
|---|---|---|
| 01/04/2018 | 173 | ORDER, Set/Reset Hearings: At the parties' request, a Discovery Dispute Hearing is set for 1/12/2018 12:00 PM in Room 323 (Grand Junction) before Magistrate Judge Gordon P. Gallagher. Parties are pre-approved to call in to the courtroom with the instruction that Plaintiff shall bear responsibility for ensuring that all parties wishing to appear telephonically are on one line prior to calling in to the courtroom at 970-241-8932, Extension 8225. The Court does not have the ability to conference multiple parties so all parties are to be on the line at the time the Court is contacted. Parties are advised to review Judge Gallagher's practice standards and to supply a Joint Discovery Dispute Chart by 9 a.m. on 1/11/2018 to Gallagher_chambers@cod.uscourts.gov. By Magistrate Judge Gordon P. Gallagher on January 4, 2018. Text Only Entry (gpgsec, ) (Entered: 01/04/2018) |
| 01/08/2018 | 174 | BRIEF in Opposition to 166 MOTION for Protective Order *Precluding the Deposition of Stephen P. Weisz* filed by Plaintiffs Hope S Barkan, Mel A Barkan, Karen G. Baronne, Lon Baronne, Gail L Bayer, Jeffrey A Bayer, John Benko, Natalie Benko, Karen Schneider Benrubi, Richard Benrubi, Katherine M. Benz, William R. Benz, Benz Living Trust, John Bergstrom, Jeffrey C Bermant, Amy S Bernstein, Jeffrey L Bernstein, Gene M. Bindler, Richard B. Bindler, Constance H Blacher, David S Blacher, Ellen Blanchard, Jennifer Blanchard, John E Blanchard, Robert Blanchard, Beverly S. Bloom, William S. Bloom, Bradford T. Oddo Trust, Bradley Properties, LLC, Marc Braha, Christopher Branoff, Kimberley Branoff, Lawerence Brown, Penny Brown, Robin Brown, Sandra H. Brown, Sidney Brown, Bruce Nesbitt Revocable Trust, Paul Brunswick, Charles B Buchanan, Charlotte S Buchanan, Robert Buzzetti, C & N Assets, Ltd., Monica M Campanella, Julie C Canner, Carol Anne Cannon, Michael A Capasso, Reeta G Casey, Margaret A. Castleman, Michael S. Castleman, Charles F. A. McCluer, III, P.A., Gary S Chavin, Pat A Chavin, Lee James Chimerakis, Theresa Ann Chimerakis, Christiane Nicolini Glazer Trust, Kevin Clare, Eric C. Colson, Jennfier Colson, Toby L Cone, Corporate Retreats, LLC, Perry Newton Cox, Daryl Cramer, Heather Cramer, Norman C Creech, Susan S Creech, Melissa T Crowley, Katherine F. Cuntz, Carol A Cushman, Kenneth D Cushman, K&J Properties, LLC, DRE, Inc., Benje R Daniel, Jr., DDS, MS, PA, Danny V. Lackey Living Trust, Scott S. Israel Trust, Richard Davis, Shirley J Davis, Dee Ann Davis Nowell, Dee Ann Davis Nowell Trust, Mark D Dembs, Mona L Dembs, Derby City Investments, LLC, Donald A. Kurz Trust, Lynda Dupre, Lois Dupre-Shuster, John Egle, Carl Eichstaedt, III, El Paso Asset Management, LLC, Judy Epstein, Stuart A. Epstein, Edward R. Farber, Krayndel Farber, James Richard Farquhar, Jennifer Lucille Farquhar, David A Figliulo, Lesa A Figliulo, David M. Flaum, Ilene L. Flaum, Cass Franklin, Vera Stewart Franklin, Franklin Family Investments, Ltd., Brenda C Friedman, Fred H Friedman, David Friedman, Lily Ann Friedman, Kay K. Friermood, Thomas G. Friermood, Joseph Fryzer, Linda Gage-White, Gerald L. Giudici, Maria P. Giudici, Christiane Nicolini Glazer, Ronald Lawrence Glazer, Charles A Gottlob, Cynthia G Gottlob, Brett A. Gottsch, Gilbert P Gradinger, Sally A Gradinger, Graham J. Albutt Trust, Kevin E Grant, Greico Family Limited Partnership, Michael B. Gross, Guenther Partners I, LLC, Caroline I Gurland, Steve V Gurland, George W. Haligowski, Barry Hammer, Jeffrey Hammer, Renee Hammer, Robert Hammer, Hammer Family Limited Partnership, Mark E Haranzo, Bryan J Hawkins, Laura A Hawkins, Carol J. Hidalgo, Gayle Hirsch, Lewis J Hirsch, Michael Hobin, Mary Glancy Hobin, Dale Hoffman, Stephen J. Hoffman, Mark L. Horwitz, Susan J Horwitz, Louise B Hoversten, Jan H Hubbell, Robert C Hubbell, Hudson News Distributors, LLC, Brandi M. Hurwitz, Michael B. Hurwitz, Natalie B Hyland, Timothy J Hyland, Hyland Revocable Living Trust, David S Israel, Brian D. Isroff, Louise A. Isroff, J & B Woods Family Associates, LLC, J&M Zamora Family LP, JAWSFW, LLC, JH Capital Corporation, David Jackel, Greg Jacobson, Deborah J. Jacoby, Mark A. Jacoby, Julie Janicek-Wilkey, Jeffrey B. Oddo Trust, Jerry M. Nowell Trust, John J. Schultz III Trust, Cheryl M Jones, R. David Jones, Irma Jurkowitz, Morris M Jurkowitz, Jurkowitz 1996 Family Trust, Carol Kadison, Douglas Kadison, Annette Kalcheim, Robert Kaufmann, John M. Keane, Kevin and Marcie Taylor Trust, Catherine G.C. Kimball, Garry R Kimball, Deborah Joy Kohler, Gary Sheldon Kohler, Carole Kolsky, Martin Kolsky, Kona, Ltd., Larry Koppleman, Koppleman Family Trust, Krayndel Farber Trust, Donald A. Kurz, Danny V Lackey, Nancy L Lackey, David Lancashire, Landes Aspen, LLC, Dee P Lattore, Patrick A Lattore, Le Befana Trust, Ronald F. Lemar, Alexa Lerner, Jonathan Lerner, Lynda Overly Levengood, Richard Louis Levengood, Levy Ventures Limited Partnership, Bonnie Likover, Craig Lipton, Lisa Mottola Trust, Kimberly A. Littman, Thomas N. Littman, Gail Lockyer, Jeremy Lowell, Lori Lowell, Maazb Family Limited Partnership, Marrianne Magnuson, Ludmila Malakhova, Vladimir Malakhova, Maria P. Giudici Trust, Richard N. Mark, Mary Glancy Hobin Trust, John Patrick McEvoy, Maria Gomez McEvoy, Allen D. McGee, J. Holton McGee, Andrea C Meyerson, Edward P Meyerson, Milan Randic Trust, Lisa Miller, Mindy R. Wexler Revocable Trust, Mirjana Randic Trust, Dan Moskowitz, Wendy Moskowitz, Lisa Mottola, Rocky J Mountain, Janet M Mountain, Mountain Drive Trust, Hal S. Mullins, Kyle Nagel, Nancy L. Lackey Living Trust, Neil Spizizen Trust, Bruce E. Nelson, Nelson Trust, Bruce M Nesbitt, Nina Development, Ltd., Jerry M Nowell, Bradford T Oddo, Jeffrey B Oddo, Rick M Oddo, Michael P Pacin, Barbara L Palazzolo, H.M. Palm, Margaret Palm, Jeanne G Parker, Russell S Parker, Douglas M. Patinkin, Jenny R. Patinkin, Judy L. Peckler, Samuel H Pepkowitz, Roberta A Pepkowitz, Pepkowitz Trust, Peter Charles Crowley Trust, Nancy A Petrie, Walter H Petrie, Anthony F Prinster, Sally L Prinster, Thomas M Prose, R. David & Cheryl M. Jones Revocable Living Trust, RCHFU, LLC, Ami Rabinowitz, Evan Rabinowitz, Milan Randic, Mirjana Randic, Jeffrey Rappin, Reeta G. Casey Revocable Living Trust, Bruce E Reid, Rosemary W Reid, Jeffrey Richter, Rick M. Oddo Trust, Robert A. Sklar Trust, Caroline Robinson, Michael G Robinson, Casey M Rogers, Courtney S Rogers, Ronald Lawrence Glazer Trust, Amy D Ronner, Darryl Rosen, Carla P Rosenthal, Paul C Rosenthal, Rock Pile, LLC, 8202 RCC Aspen Highlands, LLC, 831 701 Ontario Limited, Ami Rabinowitz Trust, Lucy D Anda, Stephen Andrews, Annette Kalcheim Trust, Neil G Arnovitz, Barbara L. Palazzolo Revocable Trust, Carl Andrew Rudella, Tammiejo Rudella, SIP Scotch Investments, LLC, Joel Sacher, Susan J Sacher, Deborah Cavazos Safi, Hazim Safi, David Schaecter, Alan B. Schneider, Joel A. Schneider, Merle J. Schneider, Barry K. Schochet, Phyllis Schofield, William F Schofield, Jr., Joanna F. Segal, Scott Daniel Segal, Olga A. Selivanova, Morton Eugene Sherman, Susan Ann Sherman, William N. Shoff, John J. Shultz, III, Nancy Lynne Shute, Allan C. Silverstein, Elizabeth M Simon, Howard A Simon, Shelley R. Singer, Robert A Sklar, Jacob Louis Slevin, Spencer L. Youngblood Family Partnership Ltd., Neil Spizizen, C. Richard Stasney, Susan F Stasney, Deborah Stegner, Michelle Stern, TSE Holdings, LLC, Marcie Taylor, Kevin Taylor, Erich Tengelsen, John H Thames, Jr., The David & Lesa Figliulo Family Revocable Living Trust, Thomas M. Prose Revocable Living Trust, Toby L Cone Trust, Kenneth Tompkins, Kimberly Tompkins, Stacey Torchon, Patricia Travers, Evan F. Trestman, Trip Colorado, LLC, Emily Vogl, Frank R Vogl, Richard F Wackeen, Sharon R Wackeen, Alan S Waxman, William M Waxman, Diana James Weinkle, Susan Holloway Weinkle, Brenda Weinstein, Stephen Weinstein, Gayle Weiss, Mindy R Wexler, Clair F White, D. L. Wilkey, Winston & Lady, LP, Wiviott Family Trust, Maureen D Wright, Thomas R Wright, Barbara Wrubel, Anna P Zalk, Zamalt, LLC, Brenda Zelnick, |

CM/ECF - U.S. District Court:cod

| | | |
|---|---|---|
| | | Jack Zemer. (Attachments: # 1 Schrag Decl. ISO Opp. to Motion for Protective Order, # 2 Exhibit A, # 3 Exhibit B, # 4 Exhibit C, # 5 Exhibit D, # 6 Exhibit E, # 7 Exhibit F, # 8 Exhibit G, # 9 Exhibit H)(Schrag, Michael) (Entered: 01/08/2018) |
| 01/11/2018 | 175 | MOTION to Clarify re 172 Order on Motion for Extension of Time to File Response/Reply, by Defendants Cobalt Travel Company, LLC, Lion & Crown Travel Co., LLC, The, Marriott Ownership Resorts, Inc., Marriott Vacations Worldwide Corporation, Ritz-Carlton Management Company, LLC. (Beer, Naomi) (Entered: 01/11/2018) |
| 01/11/2018 | 176 | MEMORANDUM regarding 175 MOTION to Clarify re 172 Order on Motion for Extension of Time to File Response/Reply, filed by Marriott Ownership Resorts, Inc., Marriott Vacations Worldwide Corporation, Cobalt Travel Company, LLC, Lion & Crown Travel Co., LLC, The, Ritz-Carlton Management Company, LLC. Motion referred to Magistrate Judge Gordon P. Gallagher by Judge Philip A. Brimmer on 1/11/18. Text Only Entry (pabsec) (Entered: 01/11/2018) |
| 01/11/2018 | 177 | ORDER granting 175 Motion to Clarify: The prior lack of a reply time was based on the perceived need to resolve this matter quickly over the holidays before a set deposition. With that urgency now gone, it is appropriate to allow a reply. It is Ordered that Marriott Defendants may file a reply on or before January 18, 2018 of no greater length than the response. by Magistrate Judge Gordon P. Gallagher on 1/11/2018. Text Only Entry (ggall, ) (Entered: 01/11/2018) |
| 01/12/2018 | 180 | MINUTE ENTRY for proceedings held before Magistrate Judge Gordon P. Gallagher. Discovery Hearing held on 1/12/2018. It is likewise Ordered that 2/9/2018 shall be the deadline for the parties to provide a Discovery Dispute Chart to the Court - be it the same or updated. FTR: Grand Junction - PM. (tsher, ) (Entered: 01/18/2018) |
| 01/18/2018 | 178 | BRIEF in Support of 166 MOTION for Protective Order *Precluding the Deposition of Stephen P. Weisz* filed by Defendants Cobalt Travel Company, LLC, Lion & Crown Travel Co., LLC, The, Marriott Ownership Resorts, Inc., Marriott Vacations Worldwide Corporation, Ritz-Carlton Management Company, LLC. (Beer, Naomi) (Entered: 01/18/2018) |
| 01/18/2018 | 179 | SUPPLEMENT/AMENDMENT to 168 Declaration, *of Ian S. Marx in Support of Marriott Defendants Reply Brief in Further Support of Motion for Protective Order Precluding the Disposition of Stephen P. Weisz* by Defendants Cobalt Travel Company, LLC, Lion & Crown Travel Co., LLC, The, Marriott Ownership Resorts, Inc., Marriott Vacations Worldwide Corporation, Ritz-Carlton Management Company, LLC. (Attachments: # 1 Exhibit A, # 2 Exhibit B)(Beer, Naomi) (Entered: 01/18/2018) |
| 01/23/2018 | 181 | ORDER finding as moot 153 Motion to Amend/Correct/Modify as this filing was resolved by ECF #161. by Magistrate Judge Gordon P. Gallagher on 1/23/2018. Text Only Entry (GPG) (Entered: 01/23/2018) |
| 01/26/2018 | 182 | TRANSCRIPT of Discovery Dispute Hearing held on January 12, 2018 before Magistrate Judge Gallagher. Pages: 1-32. **NOTICE - REDACTION OF TRANSCRIPTS: Within seven calendar days of this filing, each party shall inform the Court, by filing a Notice of Intent to Redact, of the party's intent to redact personal identifiers from the electronic transcript of the court proceeding. If a Notice of Intent to Redact is not filed within the allotted time, this transcript will be made electronically available after 90 days. Please see the Notice of Electronic Availability of Transcripts document at www.cod.uscourts.gov.** Transcript may only be viewed at the court public terminal or purchased through the Court Reporter/Transcriber prior to the 90 day deadline for electronic posting on PACER. (Patterson Transcription Company, ) (Entered: 01/26/2018) |
| 01/29/2018 | 183 | ORDER denying 166 Motion for Protective Order Precluding the Deposition of Stephen P. Weisz by Magistrate Judge Gordon P. Gallagher on 1/28/2018. (jgonz, ) (Entered: 01/29/2018) |
| 02/07/2018 | 184 | Unopposed MOTION for Leave to File Excess Pages by Plaintiffs Hope S Barkan, Mel A Barkan, Karen G. Baronne, Lon Baronne, Gail L Bayer, Jeffrey A Bayer, John Benko, Natalie Benko, Karen Schneider Benrubi, Richard Benrubi, Katherine M. Benz, William R. Benz, Benz Living Trust, John Bergstrom, Jeffrey C Bermant, Amy S Bernstein, Jeffrey L Bernstein, Gene M. Bindler, Richard B. Bindler, Constance H Blacher, David S Blacher, Ellen Blanchard, Jennifer Blanchard, John E Blanchard, Robert Blanchard, Beverly S. Bloom, William S. Bloom, Bradford T. Oddo Trust, Bradley Properties, LLC, Marc Braha, Christopher Branoff, Kimberley Branoff, Lawerence Brown, Penny Brown, Robin Brown, Sandra H. Brown, Sidney Brown, Bruce Nesbitt Revocable Trust, Paul Brunswick, Charles B Buchanan, Charlotte S Buchanan, Robert Buzzetti, C & N Assets, Ltd., Monica M Campanella, Julie C Canner, Carol Anne Cannon, Michael A Capasso, Reeta G Casey, Margaret A. Castleman, Michael S. Castleman, Charles F. A. McCluer, III, P.A., Gary S Chavin, Pat A Chavin, Lee James Chimerakis, Theresa Ann Chimerakis, Christiane Nicolini Glazer Trust, Kevin Clare, Eric C. Colson, Jennfier Colson, Toby L Cone, Corporate Retreats, LLC, Perry Newton Cox, Daryl Cramer, Heather Cramer, Norman C Creech, Susan S Creech, Melissa T Crowley, Katherine F. Cuntz, Carol A Cushman, Kenneth D Cushman, D&J Properties, LLC, DRE, Inc., Benje R Daniel, Jr., DDS, MS, PA, Danny V. Lackey Living Trust, David S. Israel Trust, Richard Davis, Shirley J Davis, Dee Ann Davis Nowell, Dee Ann Davis Nowell Trust, Mark D Dembs, Mona L Dembs, Derby City Investments, LLC, Donald A. Kurz Trust, Lynda Dupre, Lois Dupre-Shuster, John Egle, Carl Eichstaedt, III, El Paso Asset Management, LLC, Judy Epstein, Stuart A. Epstein, Edward R. Farber, Krayndel Farber, James Richard Farquhar, Jennifer Lucille Farquhar, David A Figliulo, Lesa A Figliulo, David M. Flaum, Ilene L. Flaum, Cass Franklin, Vera Stewart Franklin, Franklin Family Investments, Ltd., Brenda C Friedman, Fred H Friedman, David Friedman, Lily Ann Friedman, Kay K. Friermood, Thomas G. Friermood, Joseph Fryzer, Linda Gage-White, Gerald L. Giudici, Maria P. Giudici, Christiane Nicolini Glazer, Ronald Lawrence Glazer, Charles A Gottlob, Cynthia G Gottlob, Brett A. Gottsch, Gilbert P Gradinger, Sally A Gradinger, Graham J. Albutt Trust, Kevin E Grant, Greico Family Limited Partnership, Michael B. Gross, Guenther Partners I, LLC, Caroline I Gurland, Steve V Gurland, George W. Haligowski, Jeffrey Hammer, Jeffrey Hammer, Renee Hammer, Robert Hammer, Hammer Family Limited Partnership, Mark E Haranzo, Bryan J Hawkins, Laura A Hawkins, Carol J. Hidalgo, Gayle Hirsch, Lewis J Hirsch, Michael Hobin, Mary Glancy Hobin, Dale Hoffman, Stephen J. Hoffman, Mark L. Horwitz, Susan J Horwitz, Louise B Hoversten, Jan H Hubbell, Robert C Hubbell, Hudson News Distributors, LLC, Brandi M. Hurwitz, Michael B. Hurwitz, Natalie B Hyland, Timothy J Hyland, Hyland Revocable Living Trust, David S Israel, Brian D. Isrofl, Louise A. Isroff, J & B Woods Family Associates, LLC, J&M Zamora Family LP, JAWSFW, LLC, JH Capital Corporation, David Jackel, Greg Jacobson, Deborah J. Jacoby, Mark A. Jacoby, Julie Janicek-Wilkey, Jeffrey B. Oddo Trust, Jerry M. Nowell Trust, John J. Schultz III Trust, Cheryl M Jones, R. David Jones, Irma Jurkowitz, Morris M Jurkowitz, Jurkowitz 1996 Family Trust, Carol Kadison, Douglas Kadison, Annette Kalcheim, Robert Kaufmann, John M. Keane, Kevin and Marcie Taylor Trust, Catherine G.C. Kimball, Garry R Kimball, Deborah Joy Kohler, Gary Sheldon Kohler, Carole Kolsky, Martin Kolsky, Kona, Ltd., Larry Koppleman, Koppleman Family Trust, Krayndel Farber Trust, Donald A. Kurz, Danny V Lackey, Nancy L Lackey, David Lancashire, Landes Aspen, LLC, Dee P Lattore, Patrick A Lattore, Le Befana Trust, Ronald F. Lemar, Alexa Lerner, Jonathan Lerner, Lynda Overly Levengood, Richard Louis Levengood, Levy Ventures Limited |

Partnership, Bonnie Likover, Craig Lipton, Lisa Mottola Trust, Kimberly A. Littman, Thomas N. Littman, Gail Lockyer, Jeremy Lowell, Lori Lowell, Maazb Family Limited Partnership, Marrianne Magnuson, Ludmila Malakhova, Vladimir Malakhova, Maria P. Giudici Trust, Richard N. Mark, Mary Glancy Hobin Trust, John Patrick McEvoy, Maria Gomez McEvoy, Allen D. McGee, J. Holton McGee, Andrea C Meyerson, Edward P Meyerson, Milan Randic Trust, Lisa Miller, Mindy R. Wexler Revocable Trust, Mirjana Randic Trust, Dan Moskowitz, Wendy Moskowitz, Lisa Mottola, Rocky J Mountain, Janet M Mountain, Mountain Drive Trust, Hal S. Mullins, Kyle Nagel, Nancy L. Lackey Living Trust, Neil Spizizen Trust, Bruce E. Nelson, Nelson Trust, Bruce M Nesbitt, Nina Development, Ltd., Jerry M Nowell, Bradford T Oddo, Jeffrey B Oddo, Rick M Oddo, Michael P Pacin, Barbara L Palazzolo, H.M. Palm, Margaret Palm, Jeanne G Parker, Russell S Parker, Douglas M. Patinkin, Jenny R. Patinkin, Judy L. Peckler, Samuel H Pepkowitz, Roberta A Pepkowitz, Pepkowitz Trust, Peter Charles Crowley Trust, Nancy A Petrie, Walter H Petrie, Anthony F Prinster, Sally L Prinster, Thomas M Prose, R. David & Cheryl M. Jones Revocable Living Trust, RCHFU, LLC, Ami Rabinowitz, Evan Rabinowitz, Milan Randic, Mirjana Randic, Jeffrey Rappin, Reeta G. Casey Revocable Living Trust, Bruce E Reid, Rosemary W Reid, Jeffrey Richter, Rick M. Oddo Trust, Robert A. Sklar Trust, Caroline Robinson, Michael G Robinson, Casey M Rogers, Courtney S Rogers, Ronald Lawrence Glazer Trust, Amy D Ronner, Darryl Rosen, Carla P Rosenthal, Paul C Rosenthal, Rock Pile, LLC, 8202 RCC Aspen Highlands, LLC, 831 701 Ontario Limited, Ami Rabinowitz Trust, Lucy D Anda, Stephen Andrews, Annette Kalcheim Trust, Neil G Arnovitz, Barbara L. Palazzolo Revocable Trust, Carl Andrew Rudella, Tammiejo Rudella, SIP Scotch Investments, LLC, Joel Sacher, Susan J Sacher, Deborah Cavazos Safi, Hazim Safi, David Schaecter, Alan B. Schneider, Joel A. Schneider, Merle J. Schneider, Barry K. Schochet, Phyllis Schofield, William F Schofield, Jr., Joanna F. Segal, Scott Daniel Segal, Olga A. Selivanova, Morton Eugene Sherman, Susan Ann Sherman, William N. Shoff, John J. Shultz, III, Nancy Lynne Shute, Allan C. Silverstein, Elizabeth M Simon, Howard A Simon, Shelley R. Singer, Robert A Sklar, Jacob Louis Slevin, Spencer L. Youngblood Family Partnership Ltd., Neil Spizizen, C. Richard Stasney, Susan P Stasney, Deborah Stegner, Michelle Stern, TSE Holdings, LLC, Marcie Taylor, Kevin Taylor, Erich Tengelsen, John H Thames, Jr., The David & Lesa Figliulo Family Revocable Living Trust, Thomas M. Prose Revocable Living Trust, Toby L Cone Trust, Kenneth Tompkins, Kimberly Tompkins, Stacey Torchon, Patricia Travers, Evan F. Trestman, Trip Colorado, LLC, Emily Vogl, Frank R Vogl, Richard F Wackeen, Sharon R Wackeen, Alan S Waxman, William M Waxman, Dana James Weinkle, Susan Holloway Weinkle, Brenda Weinstein, Stephen Weinstein, Gayle Weiss, Mindy R Wexler, Clair F White, D. L. Wilkey, Winston & Lady, LP, Wiviott Family Trust, Maureen D Wright, Thomas R Wright, Barbara Wrubel, Anna P Zalk, Zamalt, LLC, Brenda Zelnick, Jack Zemer. (Meade, Tyler) (Entered: 02/07/2018)

| 02/07/2018 | 185 | MOTION to Amend/Correct/Modify 136 Order, 119 Amended Complaint, 60 Scheduling Order, 161 Scheduling Order, 184 Unopposed MOTION for Leave to File Excess Pages by Plaintiffs Hope S Barkan, Mel A Barkan, Karen G. Baronne, Lon Baronne, Gail L Bayer, Jeffrey A Bayer, John Benko, Natalie Benko, Karen Schneider Benrubi, Richard Benrubi, Katherine M. Benz, William R. Benz, Benz Living Trust, John Bergstrom, Jeffrey C Bermant, Amy S Bernstein, Jeffrey L Bernstein, Gene M. Bindler, Richard B. Bindler, Constance H Blacher, David S Blacher, Ellen Blanchard, Jennifer Blanchard, John E Blanchard, Robert Blanchard, Beverly S. Bloom, William S. Bloom, Bradford T. Oddo Trust, Bradley Properties, LLC, Marc Braha, Christopher Branoff, Kimberley Branoff, Lawerence Brown, Penny Brown, Robin Brown, Sandra H. Brown, Sidney Brown, Bruce Nesbitt Revocable Trust, Paul Brunswick, Charles B Buchanan, Charlotte S Buchanan, Robert Buzzetti, C & N Assets, Ltd., Monica M Campanella, Julie C Canner, Carol Anne Cannon, Michael A Capasso, Reeta G Casey, Margaret A. Castleman, Michael S. Castleman, Charles F. A. McCluer, III, P.A., Gary S Chavin, Pat A Chavin, Lee James Chimerakis, Theresa Ann Chimerakis, Christiane Nicolini Glazer Trust, Kevin Clare, Eric C. Colson, Jennfier Colson, Toby L Cone, Corporate Retreats, LLC, Perry Newton Cox, Daryl Cramer, Heather Cramer, Norman C Creech, Susan S Creech, Melissa T Crowley, Katherine F. Cuntz, Carol A Cushman, Kenneth D Cushman, D&J Properties, LLC, DRE, Inc., Benje R Daniel, Jr., DDS, MS, PA, Danny V. Lackey Living Trust, David S. Israel Trust, Richard Davis, Shirley J Davis, Dee Ann Davis Nowell, Dee Ann Davis Nowell Trust, Mark D Dembs, Mona L Dembs, Derby City Investments, LLC, Donald A. Kurz Trust, Lynda Dupre, Lois Dupre-Shuster, John Egle, Carl Eichstaedt, III, El Paso Asset Management, LLC, Judy Epstein, Stuart A. Epstein, Edward R. Farber, Krayndel Farber, James Richard Farquhar, Jennifer Lucille Farquhar, David A Figliulo, Lesa A Figliulo, David M. Flaum, Ilene L. Flaum, Cass Franklin, Vera Stewart Franklin, Franklin Family Investments, Ltd., Brenda C Friedman, Fred H Friedman, David Friedman, Lily Ann Friedman, Kay K. Friermood, Thomas G. Friermood, Joseph Fryzer, Linda Gage-White, Gerald L. Giudici, Maria P. Giudici, Christiane Nicolini Glazer, Ronald Lawrence Glazer, Charles A Gottlob, Cynthia G Gottlob, Brett A. Gottsch, Gilbert P Gradinger, Sally A Gradinger, Graham J. Albutt Trust, Kevin E Grant, Greico Family Limited Partnership, Michael B. Gross, Guenther Partners I, LLC, Caroline I Gurland, Steve V Gurland, George W. Haligowski, Barry Hammer, Jeffrey Hammer, Renee Hammer, Robert Hammer, Hammer Family Limited Partnership, Mark E Haranzo, Bryan J Hawkins, Laura A Hawkins, Carol J. Hidalgo, Gayle Hirsch, Lewis J Hirsch, Michael Hobin, Mary Glancy Hobin, Dale Hoffman, Stephen J. Hoffman, Mark L. Horwitz, Susan J Horwitz, Louise B Hoversten, Jan H Hubbell, Robert C Hubbell, Hudson News Distributors, LLC, Brandi M. Hurwitz, Michael B. Hurwitz, Natalie B Hyland, Timothy J Hyland, Hyland Revocable Living Trust, David S Israel, Brian D. Isroff, Louise A. Isroff, J & B Woods Family Associates, LLC, J&M Zamora Family LP, JAWSFW, LLC, JH Capital Corporation, David Jackel, Greg Jacobson, Deborah J. Jacoby, Mark A. Jacoby, Julie Janicek-Wilkey, Jeffrey B. Oddo Trust, Jerry M. Nowell Trust, John J. Schultz III Trust, Cheryl M Jones, R. David Jones, Irma Jurkowitz, Morris M Jurkowitz, Jurkowitz 1996 Family Trust, Carol Kadison, Douglas Kadison, Annette Kalcheim, Robert Kaufmann, John M. Keane, Kevin and Marcie Taylor Trust, Catherine G.C. Kimball, Garry R Kimball, Deborah Joy Kohler, Gary Sheldon Kohler, Carole Kolsky, Martin Kolsky, Kona, Ltd., Larry Koppleman, Koppleman Family Trust, Krayndel Farber Trust, Donald A. Kurz, Danny V Lackey, Nancy L Lackey, David Lancashire, Landes Aspen, LLC, Dee P Lattore, Patrick A Lattore, Le Befana Trust, Ronald F. Lemar, Alexa Lerner, Jonathan Lerner, Lynda Overly Levengood, Richard Louis Levengood, Levy Ventures Limited Partnership, Bonnie Likover, Craig Lipton, Lisa Mottola Trust, Kimberly A. Littman, Thomas N. Littman, Gail Lockyer, Jeremy Lowell, Lori Lowell, Maazb Family Limited Partnership, Marrianne Magnuson, Ludmila Malakhova, Vladimir Malakhova, Maria P. Giudici Trust, Richard N. Mark, Mary Glancy Hobin Trust, John Patrick McEvoy, Maria Gomez McEvoy, Allen D. McGee, J. Holton McGee, Andrea C Meyerson, Edward P Meyerson, Milan Randic Trust, Lisa Miller, Mindy R. Wexler Revocable Trust, Mirjana Randic Trust, Dan Moskowitz, Wendy Moskowitz, Lisa Mottola, Rocky J Mountain, Janet M Mountain, Mountain Drive Trust, Hal S. Mullins, Kyle Nagel, Nancy L. Lackey Living Trust, Neil Spizizen Trust, Bruce E. Nelson, Nelson Trust, Bruce M Nesbitt, Nina Development, Ltd., Jerry M Nowell, Bradford T Oddo, Jeffrey B Oddo, Rick M Oddo, Michael P Pacin, Barbara L Palazzolo, H.M. Palm, Margaret Palm, Jeanne G Parker, Russell S Parker, Douglas M. Patinkin, Jenny R. Patinkin, Judy L. Peckler, Samuel H Pepkowitz, Roberta A Pepkowitz, Pepkowitz Trust, Peter Charles Crowley Trust, Nancy A Petrie, Walter H Petrie, Anthony F Prinster, Sally L Prinster, Thomas M Prose, R. David & Cheryl M. Jones Revocable Living Trust, RCHFU, LLC, Ami Rabinowitz, Evan Rabinowitz, Milan Randic, Mirjana Randic, Jeffrey Rappin, Reeta G. Casey Revocable Living Trust, Bruce E Reid, Rosemary W Reid, Jeffrey Richter, Rick M. Oddo Trust, Robert |

| | | |
|---|---|---|
| | | A. Sklar Trust, Caroline Robinson, Michael G Robinson, Casey M Rogers, Courtney S Rogers, Ronald Lawrence Glazer Trust, Amy D Ronner, Darryl Rosen, Carla P Rosenthal, Paul C Rosenthal, Rock Pile, LLC, 8202 RCC Aspen Highlands, LLC, 831 701 Ontario Limited, Ami Rabinowitz Trust, Lucy D Anda, Stephen Andrews, Annette Kalcheim Trust, Neil G Arnovitz, Barbara L. Palazzolo Revocable Trust, Carl Andrew Rudella, Tammiejo Rudella, SIP Scotch Investments, LLC, Joel Sacher, Susan J Sacher, Deborah Cavazos Safi, Hazim Safi, David Schaecter, Alan B. Schneider, Joel A. Schneider, Merle J. Schneider, Barry K. Schochet, Phyllis Schofield, William F Schofield, Jr., Joanna F. Segal, Scott Daniel Segal, Olga A. Selivanova, Morton Eugene Sherman, Susan Ann Sherman, William N. Shoff, John J. Shultz, III, Nancy Lynne Shute, Allan C. Silverstein, Elizabeth M Simon, Howard A Simon, Shelley R. Singer, Robert A Sklar, Jacob Louis Slevin, Spencer L. Youngblood Family Partnership Ltd., Neil Spizizen, C. Richard Stasney, Susan P Stasney, Deborah Stegner, Michelle Stern, TSE Holdings, LLC, Marcie Taylor, Kevin Taylor, Erich Tengelsen, John H Thames, Jr., The David & Lesa Figliulo Family Revocable Living Trust, Thomas M. Prose Revocable Living Trust, Toby L Cone Trust, Kenneth Tompkins, Kimberly Tompkins, Stacey Tornoth, Patricia Travers, Evan F. Trestman, Trip Colorado, LLC, Emily Vogl, Frank R Vogl, Richard F Wackeen, Sharon R Wackeen, Alan S Waxman, William M Waxman, Dana James Weinkle, Susan Holloway Weinkle, Brenda Weinstein, Stephen Weinstein, Gayle Weiss, Mindy R Wexler, Clair F White, D. L. Wilkey, Winston & Lady, LP, Wiviott Family Trust, Maureen D Wright, Thomas R Wright, Barbara Wrubel, Anna P Zalk, Zamalt, LLC, Brenda Zelnick, Jack Zemer. (Attachments: # 1 Affidavit Declaration of Matthew C. Ferguson, # 2 Appendix A, # 3 Exhibit 1, # 4 Exhibit 2, # 5 Exhibit 3, # 6 Exhibit 4, # 7 Exhibit 5, # 8 Exhibit 6, # 9 Exhibit 7, # 10 Exhibit 8, # 11 Exhibit 9, # 12 Exhibit 10, # 13 Exhibit 11, # 14 Exhibit 12, # 15 Exhibit 13, # 16 Exhibit 14, # 17 Exhibit 15, # 18 Exhibit 16, # 19 Exhibit 17)(Meade, Tyler) (Entered: 02/07/2018) |
| 02/08/2018 | 186 | MEMORANDUM regarding 162 NOTICE of Withdrawal of Counsel of Lilia Bulgucheva filed by Plaintiffs; 184 Unopposed MOTION for Leave to File Excess Pages filed by Plaintiffs; 185 MOTION to Amend/Correct/Modify filed by Plaintiffs. Motions referred to Magistrate Judge Gordon P. Gallagher. By Judge Philip A. Brimmer on 02/08/2018. Text Only Entry. (sphil, ) (Entered: 02/08/2018) |
| 02/08/2018 | 187 | ORDER granting 162 Motion to Withdraw as Attorney. Attorney Lilia Bulgucheva terminated by Magistrate Judge Gordon P. Gallagher on 2/8/2018. Text Only Entry (GPG) (Entered: 02/08/2018) |
| 02/13/2018 | 188 | ORDER, Set Hearings: Discovery Dispute Hearing set for 2/16/2018 from 1:00 PM to 3:00 PM in Room 323 (Grand Junction) before Magistrate Judge Gordon P. Gallagher. Telephonic appearance is pre-approved; however, counsel must confer among themselves so that prior to contacting the Court, all parties shall be on one line as the Court does not have the ability to conference multiple parties. At the time of the hearing, please contact the Court at 970-241-8932, EXTENSION 8225. By Magistrate Judge Gordon P. Gallagher on February 13, 2018. Text Only Entry (gpgsec, ) (Entered: 02/13/2018) |
| 02/20/2018 | 189 | COURTROOM MINUTES/MINUTE ORDER for proceedings held before Magistrate Judge Gordon P. Gallagher: Discovery Hearing held on 2/20/2018. Discovery due by 5/14/2018. FTR: Courtroom A-201. (slibi, ) (Entered: 02/20/2018) |
| 02/20/2018 | 190 | ORDER granting 184 Motion for Leave to File Excess Pages, the filing party may file up to 18 pages on this issue. by Magistrate Judge Gordon P. Gallagher on 2/20/18. Text Only Entry (GPG) (Entered: 02/20/2018) |
| 02/22/2018 | 191 | NOTICE of Supplemental Authorities Submitted in Further Support of re: 131 MOTION to Dismiss Fifth Amended Complaint by Defendants Cobalt Travel Company, LLC, Lion & Crown Travel Co., LLC, The, Marriott Ownership Resorts, Inc., Marriott Vacations Worldwide Corporation, Ritz-Carlton Management Company, LLC (Attachments: # 1 Exhibit A)(Beer, Naomi) (Entered: 02/22/2018) |
| 02/26/2018 | 192 | ORDER TO SHOW CAUSE by Judge Philip A. Brimmer on 02/26/2018. ORDERED that, on or before 5:00 p.m. on March 8, 2018, defendants Marriott Vacations Worldwide Corporation, Marriott Ownership Resorts, Inc., The Ritz-Carlton Management Company, LLC, The Cobalt Travel Company, LLC, and The Lion & Crown Travel Company, LLC shall show cause why this case should not be remanded due to the Courts lack of subject matter jurisdiction. (sphil, ) (Entered: 02/26/2018) |
| 02/28/2018 | 193 | RESPONSE to 185 MOTION to Amend/Correct/Modify 136 Order, 119 Amended Complaint, 60 Scheduling Order, 161 Scheduling Order, 184 Unopposed MOTION for Leave to File Excess Pages (Marriott Defendants' Opposition to Plaintiffs' Motion to Amend Scheduling Order to Add Claim for Exemplary Damages and Motion to Amend Complaint) filed by Defendants Cobalt Travel Company, LLC, Lion & Crown Travel Co., LLC, The, Marriott Ownership Resorts, Inc., Marriott Vacations Worldwide Corporation, Ritz-Carlton Management Company, LLC. (Beer, Naomi) (Entered: 02/28/2018) |
| 03/07/2018 | 194 | BRIEF re 192 Order to Show Cause, (Brief in Response to Court's Order to Show Cause) by Defendants Cobalt Travel Company, LLC, Lion & Crown Travel Co., LLC, The, Marriott Ownership Resorts, Inc., Marriott Vacations Worldwide Corporation, Ritz-Carlton Management Company, LLC. (Beer, Naomi) (Entered: 03/07/2018) |
| 03/07/2018 | 195 | TRANSCRIPT of Status Conference held on March 29, 2017 before Magistrate Judge Gallagher. Pages: 1-12. **NOTICE - REDACTION OF TRANSCRIPTS: Within seven calendar days of this filing, each party shall inform the Court, by filing a Notice of Intent to Redact, of the party's intent to redact personal identifiers from the electronic transcript of the court proceeding. If a Notice of Intent to Redact is not filed within the allotted time, this transcript will be made electronically available after 90 days. Please see the Notice of Electronic Availability of Transcripts document at www.cod.uscourts.gov.** Transcript may only be viewed at the court public terminal or purchased through the Court Reporter/Transcriber prior to the 90 day deadline for electronic posting on PACER. (Patterson Transcription Company, ) (Entered: 03/07/2018) |
| 03/12/2018 | 196 | NOTICE of Subpoena to Produce Documents to Gerald McCarthy by Defendants Cobalt Travel Company, LLC, Lion & Crown Travel Co., LLC, The, Marriott Ownership Resorts, Inc., Marriott Vacations Worldwide Corporation, Ritz-Carlton Management Company, LLC (Attachments: # 1 Exhibit 1)(Beer, Naomi) (Entered: 03/12/2018) |
| 03/12/2018 | 197 | NOTICE of Subpoena to Produce Documents to RCC-BG Condominium Association, Inc. by Defendants Cobalt Travel Company, LLC, Lion & Crown Travel Co., LLC, The, Marriott Ownership Resorts, Inc., Marriott Vacations Worldwide Corporation, Ritz-Carlton Management Company, LLC (Attachments: # 1 Exhibit 1)(Beer, Naomi) (Entered: 03/12/2018) |
| 03/12/2018 | 198 | NOTICE of Subpoena to Produce Documents to Timbers BG Management, LLC by Defendants Cobalt Travel Company, LLC, Lion & Crown Travel Co., LLC, The, Marriott Ownership Resorts, Inc., Marriott Vacations Worldwide Corporation, Ritz-Carlton Management Company, LLC (Attachments: # 1 Exhibit 1)(Beer, Naomi) (Entered: 03/12/2018) |

| 03/14/2018 | 199 | REPLY to Response to 185 MOTION to Amend/Correct/Modify 136 Order, 119 Amended Complaint, 60 Scheduling Order, 161 Scheduling Order, 184 Unopposed MOTION for Leave to File Excess Pages filed by Plaintiffs Hope S Barkan, Mel A Barkan, Karen G. Baronne, Lon Baronne, Gail L Bayer, Jeffrey A Bayer, John Benko, Natalie Benko, Karen Schneider Benrubi, Richard Benrubi, Katherine M. Benz, William R. Benz, Benz Living Trust, John Bergstrom, Jeffrey C Bermant, Amy S Bernstein, Jeffrey L Bernstein, Gene M. Bindler, Richard B. Bindler, Constance H Blacher, David S Blacher, Ellen Blanchard, Jennifer Blanchard, John E Blanchard, Robert Blanchard, Beverly S. Bloom, William S. Bloom, Bradford T. Oddo Trust, Bradley Properties, LLC, Marc Braha, Christopher Branoff, Kimberley Branoff, Lawerence Brown, Penny Brown, Robin Brown, Sandra H. Brown, Sidney Brown, Bruce Nesbitt Revocable Trust, Paul Brunswick, Charles B Buchanan, Charlotte S Buchanan, Robert Buzzetti, C & N Assets, Ltd., Monica M Campanella, Julie C Canner, Carol Anne Cannon, Michael A Capasso, Reeta G Casey, Margaret A. Castleman, Michael S. Castleman, Charles F. A. McCluer, III, P.A., Gary S Chavin, Pat A Chavin, Lee James Chimerakis, Theresa Ann Chimerakis, Christiane Nicolini Glazer Trust, Kevin Clare, Eric C. Colson, Jennfier Colson, Toby L Cone, Corporate Retreats, LLC, Perry Newton Cox, Daryl Cramer, Heather Cramer, Norman C Creech, Susan S Creech, Melissa T Crowley, Katherine F. Cuntz, Carol A Cushman, Kenneth D Cushman, D&J Properties, LLC, DRE, Inc., Benje R Daniel, Jr., DDS, MS, PA, Danny V. Lackey Living Trust, David S. Israel Trust, Richard Davis, Shirley J Davis, Dee Ann Davis Nowell, Dee Ann Davis Nowell Trust, Mark D Dembs, Mona L Dembs, Derby City Investments, LLC, Donald A. Kurz Trust, Lynda Dupre, Lois Dupre-Shuster, John Egle, Carl Eichstaedt, III, El Paso Asset Management, LLC, Judy Epstein, Stuart A. Epstein, Edward R. Farber, Krayndel Farber, James Richard Farquhar, Jennifer Lucille Farquhar, David A Figliulo, Lesa A Figliulo, David M. Flaum, Ilene L. Flaum, Cass Franklin, Vera Stewart Franklin, Franklin Family Investments, Ltd., Brenda C Friedman, Fred H Friedman, David Friedman, Lily Ann Friedman, Kay K. Friermood, Thomas G. Friermood, Joseph Fryzer, Linda Gage-White, Gerald L. Giudici, Maria P. Giudici, Christiane Nicolini Glazer, Ronald Lawrence Glazer, Charles A Gottlob, Cynthia G Gottlob, Brett A. Gottsch, Gilbert P Gradinger, Sally A Gradinger, Graham J. Albutt Trust, Kevin E Grant, Greico Family Limited Partnership, Michael B. Gross, Guenther Partners I, LLC, Caroline I Gurland, Steve V Gurland, George W. Haligowski, Barry Hammer, Jeffrey Hammer, Renee Hammer, Robert Hammer, Hammer Family Limited Partnership, Mark E Haranzo, Bryan J Hawkins, Laura A Hawkins, Carol J. Hidalgo, Gayle Hirsch, Lewis J Hirsch, Michael Hobin, Mary Glancy Hobin, Dale Hoffman, Stephen J. Hoffman, Mark L. Horwitz, Susan J Horwitz, Louise B Hoversten, Jan H Hubbell, Robert C Hubbell, Hudson News Distributors, LLC, Brandi M. Hurwitz, Michael B. Hurwitz, Natalie B Hyland, Timothy J Hyland, Hyland Revocable Living Trust, David S Israel, Brian D. Isroff, Louise A. Isroff, J & B Woods Family Associates, LLC, J&M Zamora Family LP, JAWSFW, LLC, JH Capital Corporation, David Jackel, Greg Jacobson, Deborah J. Jacoby, Mark A. Jacoby, Julie Janicek-Wilkey, Jeffrey B. Oddo Trust, Jerry M. Nowell Trust, John J. Schultz III Trust, Cheryl M Jones, R. David Jones, Irma Jurkowitz, Morris M Jurkowitz, Jurkowitz 1996 Family Trust, Carol Kadison, Douglas Kadison, Annette Kalcheim, Robert Kaufmann, John M. Keane, Kevin and Marcie Taylor Trust, Catherine G.C. Kimball, Garry R Kimball, Deborah Joy Kohler, Gary Sheldon Kohler, Carole Kolsky, Martin Kolsky, Kona, Ltd., Larry Koppleman, Koppleman Family Trust, Krayndel Farber Trust, Donald A. Kurz, Danny V Lackey, Nancy L Lackey, David Lancashire, Landes Aspen, LLC, Dee P Lattore, Patrick A Lattore, Le Befana Trust, Ronald F. Lemar, Alexa Lerner, Jonathan Lerner, Lynda Overly Levengood, Richard Louis Levengood, Levy Ventures Limited Partnership, Bonnie Likover, Craig Lipton, Lisa Mottola Trust, Kimberly A. Littman, Thomas N. Littman, Gail Lockyer, Jeremy Lowell, Lori Lowell, Maazb Family Limited Partnership, Marrianne Magnuson, Ludmila Malakhova, Vladimir Malakhova, Maria P. Giudici Trust, Richard N. Mark, Mary Glancy Hobin Trust, John Patrick McEvoy, Maria Gomez McEvoy, Allen D. McGee, J. Holton McGee, Andrea C Meyerson, Edward P Meyerson, Milan Randic Trust, Lisa Miller, Mindy R. Wexler Revocable Trust, Mirjana Randic Trust, Dan Moskowitz, Wendy Moskowitz, Lisa Mottola, Rocky J Mountain, Janet M Mountain, Mountain Drive Trust, Hal S. Mullins, Kyle Nagel, Nancy L. Lackey Living Trust, Neil Spizizen Trust, Bruce E. Nelson, Nelson Trust, Bruce M Nesbitt, Nina Development, Ltd., Jerry M Nowell, Bradford T Oddo, Jeffrey B Oddo, Rick M Oddo, Michael P Pacin, Barbara L Palazzolo, H.M. Palm, Margaret Palm, Jeanne G Parker, Russell S Parker, Douglas M. Patinkin, Jenny R. Patinkin, Judy L. Peckler, Samuel H Pepkowitz, Roberta A Pepkowitz, Pepkowitz Trust, Peter Charles Crowley Trust, Nancy A Petrie, Walter H Petrie, Andrew P Prinster, Sally L Prinster, Thomas M Prose, R. David & Cheryl M. Jones Revocable Living Trust, RCHFU, LLC, Ami Rabinowitz, Evan Rabinowitz, Milan Randic, Mirjana Randic, Jeffrey Rappin, Reeta G. Casey Revocable Living Trust, Bruce E Reid, Rosemary W Reid, Jeffrey Richter, Rick M. Oddo Trust, Robert A. Sklar Trust, Caroline Robinson, Michael G Robinson, Casey M Rogers, Courtney S Rogers, Ronald Lawrence Glazer Trust, Amy D Ronner, Darryl Rosen, Carla P Rosenthal, Paul C Rosenthal, Rock Pile, LLC, 8202 RCC Aspen Highlands, LLC, 831 701 Ontario Limited, Ami Rabinowitz Trust, Andy D Anda, Stephen Andrews, Annette Kalcheim Trust, Neil G Arnovitz, Barbara L. Palazzolo Revocable Trust, Carl Andrew Rudella, Tammiejo Rudella, SIP Scotch Investments, LLC, Joel Sacher, Susan J Sacher, Deborah Cavazos Safi, Hazim Safi, David Schaecter, Alan B. Schneider, Joel A. Schneider, Merle J. Schneider, Barry K. Schochet, Phyllis Schofield, William F Schofield, Jr., Joanna F. Segal, Scott Daniel Segal, Olga A. Selivanova, Morton Eugene Sherman, Susan Ann Sherman, William N. Shoff, John J. Shultz, III, Nancy Lynne Shute, Allan C. Silverstein, Elizabeth M Simon, Howard A Simon, Shelley R. Singer, Robert A Sklar, Jacob Louis Slevin, Spencer L. Youngblood Family Partnership Ltd., Neil Spizizen, C. Richard Stasney, Susan P Stasney, Deborah Stegner, Michelle Stern, TSE Holdings, LLC, Marcie Taylor, Kevin Taylor, Erich Tengelsen, John H Thames, Jr., The David & Lesa Figliulo Family Revocable Living Trust, Thomas M. Prose Revocable Living Trust, Toby L Cone Trust, Kenneth Tompkins, Kimberly Tompkins, Stacey Torchon, Patricia Travers, Evan F. Trestman, Trip Colorado, LLC, Emily Vogl, Frank R Vogl, Richard F Wackeen, Sharon R Wackeen, Alan S Waxman, William M Waxman, Dana James Weinkle, Susan Holloway Weinkle, Brenda Weinstein, Stephen Weinstein, Gayle Weiss, Mindy R Wexler, Clair F White, D. L. Wilkey, Winston & Lady, LP, Wiviott Family Trust, Maureen D Wright, Thomas R Wright, Barbara Wrubel, Anna P Zalk, Zamalt, LLC, Brenda Zelnick, Jack Zemer. (Schrag, Michael) (Entered: 03/14/2018) |
| 03/15/2018 | 200 | RESPONSE to 191 Notice of Supplemental Authorities, by Plaintiffs Hope S Barkan, Mel A Barkan, Karen G. Baronne, Lon Baronne, Gail L Bayer, Jeffrey A Bayer, John Benko, Natalie Benko, Karen Schneider Benrubi, Richard Benrubi, Katherine M. Benz, William R. Benz, Benz Living Trust, John Bergstrom, Jeffrey C Bermant, Amy S Bernstein, Jeffrey L Bernstein, Gene M. Bindler, Richard B. Bindler, Constance H Blacher, David S Blacher, Ellen Blanchard, Jennifer Blanchard, John E Blanchard, Robert Blanchard, Beverly S. Bloom, William S. Bloom, Bradford T. Oddo Trust, Bradley Properties, LLC, Marc Braha, Christopher Branoff, Kimberley Branoff, Lawerence Brown, Penny Brown, Robin Brown, Sandra H. Brown, Sidney Brown, Bruce Nesbitt Revocable Trust, Paul Brunswick, Charles B Buchanan, Charlotte S Buchanan, Robert Buzzetti, C & N Assets, Ltd., Monica M Campanella, Julie C Canner, Carol Anne Cannon, Michael A Capasso, Reeta G Casey, Margaret A. Castleman, Michael S. Castleman, Charles F. A. McCluer, III, P.A., Gary S Chavin, Pat A Chavin, Lee James Chimerakis, Theresa Ann Chimerakis, Christiane Nicolini Glazer Trust, Kevin Clare, Eric C. Colson, Jennfier Colson, Toby L Cone, Corporate Retreats, LLC, Perry Newton Cox, Daryl Cramer, Heather Cramer, Norman C Creech, Susan S Creech, Melissa T Crowley, Katherine F. Cuntz, Carol A Cushman, Kenneth D Cushman, D&J Properties, LLC, DRE, Inc., Benje R Daniel, Jr., DDS, MS, PA, Danny V. |

Lackey Living Trust, David S. Israel Trust, Richard Davis, Shirley J Davis, Dee Ann Davis Nowell, Dee Ann Davis Nowell Trust, Mark D Dembs, Mona L Dembs, Derby City Investments, LLC, Donald A. Kurz Trust, Lynda Dupre, Lois Dupre-Shuster, John Egle, Carl Eichstaedt, III, El Paso Asset Management, LLC, Judy Epstein, Stuart A. Epstein, Edward R. Farber, Krayndel Farber, James Richard Farquhar, Jennifer Lucille Farquhar, David A Figliulo, Lesa A Figliulo, David M. Flaum, Ilene L. Flaum, Cass Franklin, Vera Stewart Franklin, Franklin Family Investments, Ltd., Brenda C Friedman, Fred H Friedman, David Friedman, Lily Ann Friedman, Kay K. Friermood, Thomas G. Friermood, Joseph Fryzer, Linda Gage-White, Gerald L. Giudici, Maria P. Giudici, Christiane Nicolini Glazer, Ronald Lawrence Glazer, Charles A Gottlob, Cynthia G Gottlob, Brett A. Gottsch, Gilbert P Gradinger, Sally A Gradinger, Graham J. Albutt Trust, Kevin E Grant, Greico Family Limited Partnership, Michael B. Gross, Guenther Partners I, LLC, Caroline I Gurland, Steve V Gurland, George W. Haligowski, Barry Hammer, Jeffrey Hammer, Renee Hammer, Robert Hammer, Hammer Family Limited Partnership, Mark E Haranzo, Bryan J Hawkins, Laura A Hawkins, Carol J. Hidalgo, Gayle Hirsch, Lewis J Hirsch, Michael Hobin, Mary Glancy Hobin, Dale Hoffman, Stephen J. Hoffman, Mark L. Horwitz, Susan J Horwitz, Louise B Hoversten, Jan H Hubbell, Robert C Hubbell, Hudson News Distributors, LLC, Brandi M. Hurwitz, Michael B. Hurwitz, Natalie B Hyland, Timothy J Hyland, Hyland Revocable Living Trust, David S Israel, Brian D. Isroff, Louise A. Isroff, J & B Woods Family Associates, LLC, J&M Zamora Family LP, JAWSFW, LLC, JH Capital Corporation, David Jackel, Greg Jacobson, Deborah J. Jacoby, Mark A. Jacoby, Julie Janicek-Wilkey, Jeffrey B. Oddo Trust, Jerry M. Nowell Trust, John J. Schultz III Trust, Cheryl M Jones, R. David Jones, Irma Jurkowitz, Morris M Jurkowitz, Jurkowitz 1996 Family Trust, Carol Kadison, Douglas Kadison, Annette Kalcheim, Robert Kaufmann, John M. Keane, Kevin and Marcie Taylor Trust, Catherine G.C. Kimball, Garry R Kimball, Deborah Joy Kohler, Gary Sheldon Kohler, Carole Kolsky, Martin Kolsky, Kona, Ltd., Larry Koppleman, Koppleman Family Trust, Krayndel Farber Trust, Donald A. Kurz, Danny V Lackey, Nancy L Lackey, David Lancashire, Landes Aspen, LLC, Dee P Lattore, Patrick A Lattore, Le Befana Trust, Ronald F. Lemar, Alexa Lerner, Jonathan Lerner, Lynda Overly Levengood, Richard Louis Levengood, Levy Ventures Limited Partnership, Bonnie Likover, Craig Lipton, Lisa Mottola Trust, Kimberly A. Littman, Thomas N. Littman, Gail Lockyer, Jeremy Lowell, Lori Lowell, Maazb Family Limited Partnership, Marrianne Magnuson, Ludmila Malakhova, Vladimir Malakhova, Maria P. Giudici Trust, Richard N. Mark, Mary Glancy Hobin Trust, John Patrick McEvoy, Maria Gomez McEvoy, Allen D. McGee, J. Holton McGee, Andrea C Meyerson, Edward P Meyerson, Milan Randic Trust, Lisa Miller, Mindy R. Wexler Revocable Trust, Mirjana Randic Trust, Dan Moskowitz, Wendy Moskowitz, Lisa Mottola, Rocky J Mountain, Janet M Mountain, Mountain Drive Trust, Hal S. Mullins, Kyle Nagel, Nancy L. Lackey Living Trust, Neil Spizizen Trust, Bruce E. Nelson, Nelson Trust, Bruce M Nesbitt, Nina Development, Inc., Jerry M Nowell, Bradford T Oddo, Jeffrey B Oddo, Rick M Oddo, Michael P Pacin, Barbara L Palazzolo, H.M. Palm, Margaret Palm, Jeanne G Parker, Russell S Parker, Douglas M. Patinkin, Jenny R. Patinkin, Judy L. Peckler, Samuel H Pepkowitz, Roberta A Pepkowitz, Pepkowitz Trust, Peter Charles Crowley Trust, Nancy A Petrie, Walter H Petrie, Anthony F Prinster, Sally L Prinster, Thomas M Prose, R. David & Cheryl M. Jones Revocable Living Trust, RCHFU, LLC, Ami Rabinowitz, Evan Rabinowitz, Milan Randic, Mirjana Randic, Jeffrey Rappin, Reeta G. Casey Revocable Living Trust, Bruce E Reid, Rosemary W Reid, Jeffrey Richter, Rick M. Oddo Trust, Robert A. Sklar Trust, Caroline Robinson, Michael G Robinson, Casey M Rogers, Courtney S Rogers, Ronald Lawrence Glazer Trust, Amy D Ronner, Darryl Rosen, Carla P Rosenthal, Paul C Rosenthal, Rock Pile, LLC, 8202 RCC Aspen Highlands, LLC, 831 701 Ontario Limited, Ami Rabinowitz Trust, Lucy D Anda, Stephen Andrews, Annette Kalcheim Trust, Neil G Arnovitz, Barbara L. Palazzolo Revocable Trust, Carl Andrew Rudella, Tammiejo Rudella, SIP Scotch Investments, LLC, Joel Sacher, Susan J Sacher, Deborah Cavazos Safi, Hazim Safi, David Schaecter, Alan B. Schneider, Joel A. Schneider, Merle J. Schneider, Barry K. Schochet, Phyllis Schofield, William F Schofield, Jr., Joanna F. Segal, Scott Daniel Segal, Olga A. Selivanova, Morton Eugene Sherman, Susan Ann Sherman, William N. Shoff, John J. Shultz, III, Nancy Lynne Shute, Allan C. Silverstein, Elizabeth M Simon, Howard A Simon, Shelley R. Singer, Robert A Sklar, Jacob Louis Slevin, Spencer L. Youngblood Family Partnership Ltd., Neil Spizizen, C. Richard Stasney, Susan P Stasney, Deborah Stegner, Michelle Stern, TSE Holdings, LLC, Marcie Taylor, Kevin Taylor, Erich Tengelsen, John H Thames, Jr., The David & Lesa Figliulo Family Revocable Living Trust, Thomas M. Prose Revocable Living Trust, Toby L Cone Trust, Kenneth Tompkins, Kimberly Tompkins, Stacey Torchon, Patricia Travers, Evan F. Trestman, Trip Colorado, LLC, Emily Vogl, Frank R Vogl, Richard F Wackeen, Sharon R Wackeen, Alan S Waxman, William M Waxman, Dana James Weinkle, Susan Holloway Weinkle, Brenda Weinstein, Stephen Weinstein, Gayle Weiss, Mindy R Wexler, Clair F White, D. L. Wilkey, Winston & Lady, LP, Wiviott Family Trust, Maureen D Wright, Thomas R Wright, Barbara Wrubel, Anna P Zalk, Zamalt, LLC, Brenda Zelnick, Jack Zemer. (Schrag, Michael) (Entered: 03/15/2018)

| 03/19/2018 | 201 | MINUTE ORDER by Judge Philip A. Brimmer on 03/19/2018. **ORDERED** that the Court's Order to Show Cause 192 is **DISCHARGED**. (sphil, ) (Entered: 03/19/2018) |
| 03/20/2018 | 202 | MOTION to Compel *Discovery and For Sanctions Against The Marriott Defendants* by Plaintiffs Hope S Barkan, Mel A Barkan, Karen G. Baronne, Lon Baronne, Gail L Bayer, Jeffrey A Bayer, John Benko, Natalie Benko, Karen Schneider Benrubi, Richard Benrubi, Katherine M. Benz, William R. Benz, Benz Living Trust, John Bergstrom, Jeffrey C Bermant, Amy S Bernstein, Jeffrey L Bernstein, Gene M. Bindler, Richard B. Bindler, Constance H Blacher, David S Blacher, Ellen Blanchard, Jennifer Blanchard, John E Blanchard, Robert Blanchard, Beverly S. Bloom, William S. Bloom, Bradford T. Oddo Trust, Bradley Properties, LLC, Marc Braha, Christopher Branoff, Kimberley Branoff, Lawerence Brown, Penny Brown, Robin Brown, Sandra H. Brown, Sidney Brown, Bruce Nesbitt Revocable Trust, Paul Brunswick, Charles B Buchanan, Charlotte S Buchanan, Robert Buzzetti, C & N Assets, Ltd., Monica M Campanella, Julie C Canner, Carol Anne Cannon, Michael A Capasso, Reeta G Casey, Margaret A. Castleman, Michael S. Castleman, Charles F. A. McCluer, III, P.A., Gary S Chavin, Pat A Chavin, Lee James Chimerakis, Theresa Ann Chimerakis, Christiane Nicolini Glazer Trust, Kevin Clare, Eric C. Colson, Jennfier Colson, Toby L Cone, Corporate Retreats, LLC, Perry Newton Cox, Daryl Cramer, Heather Cramer, Norman C Creech, Susan S Creech, Melissa T Crowley, Katherine F. Cuntz, Carol A Cushman, Kenneth D Cushman, D&J Properties, LLC, DRE, Inc., Benje R Daniel, Jr., DDS, MS, PA, Danny V. Lackey Living Trust, David S. Israel Trust, Richard Davis, Shirley J Davis, Dee Ann Davis Nowell, Dee Ann Davis Nowell Trust, Mark D Dembs, Mona L Dembs, Derby City Investments, LLC, Donald A. Kurz Trust, Lynda Dupre, Lois Dupre-Shuster, John Egle, Carl Eichstaedt, III, El Paso Asset Management, LLC, Judy Epstein, Stuart A. Epstein, Edward R. Farber, Krayndel Farber, James Richard Farquhar, Jennifer Lucille Farquhar, David A Figliulo, Lesa A Figliulo, David M. Flaum, Ilene L. Flaum, Cass Franklin, Vera Stewart Franklin, Franklin Family Investments, Ltd., Brenda C Friedman, Fred H Friedman, David Friedman, Lily Ann Friedman, Kay K. Friermood, Thomas G. Friermood, Joseph Fryzer, Linda Gage-White, Gerald L. Giudici, Maria P. Giudici, Christiane Nicolini Glazer, Ronald Lawrence Glazer, Charles A Gottlob, Cynthia G Gottlob, Brett A. Gottsch, Gilbert P Gradinger, Sally A Gradinger, Graham J. Albutt Trust, Kevin E Grant, Greico Family Limited Partnership, Michael B. Gross, Guenther Partners I, LLC, Caroline I Gurland, Steve V Gurland, George W. Haligowski, Barry Hammer, Jeffrey Hammer, Renee Hammer, Robert Hammer, Hammer Family Limited Partnership, Mark E Haranzo, Bryan J Hawkins, Laura A Hawkins, Carol J. Hidalgo, Gayle Hirsch, Lewis J Hirsch, Michael |

|  |  | Hobin, Mary Glancy Hobin, Dale Hoffman, Stephen J. Hoffman, Mark L. Horwitz, Susan J Horwitz, Louise B Hoversten, Jan H Hubbell, Robert C Hubbell, Hudson News Distributors, LLC, Brandi M. Hurwitz, Michael B. Hurwitz, Natalie B Hyland, Timothy J Hyland, Hyland Revocable Living Trust, David S Israel, Brian D. Isroff, Louise A. Isroff, J & B Woods Family Associates, LLC, J&M Zamora Family LP, JAWSFW, LLC, JH Capital Corporation, David Jackel, Greg Jacobson, Deborah J. Jacoby, Mark A. Jacoby, Julie Janicek-Wilkey, Jeffrey B. Oddo Trust, Jerry M. Nowell Trust, John J. Schultz III Trust, Cheryl M Jones, R. David Jones, Irma Jurkowitz, Morris M Jurkowitz, Jurkowitz 1996 Family Trust, Carol Kadison, Douglas Kadison, Annette Kalcheim, Robert Kaufmann, John M. Keane, Kevin and Marcie Taylor Trust, Catherine G.C. Kimball, Garry R Kimball, Deborah Joy Kohler, Gary Sheldon Kohler, Carole Kolsky, Martin Kolsky, Kona, Ltd., Larry Koppleman, Koppleman Family Trust, Krayndel Farber Trust, Donald A. Kurz, Danny V Lackey, Nancy L Lackey, David Lancashire, Landes Aspen, LLC, Dee P Lattore, Patrick A Lattore, Le Befana Trust, Ronald F. Lemar, Alexa Lerner, Jonathan Lerner, Lynda Overly Levengood, Richard Louis Levengood, Levy Ventures Limited Partnership, Bonnie Likover, Craig Lipton, Lisa Mottola Trust, Kimberly A. Littman, Thomas N. Littman, Gail Lockyer, Jeremy Lowell, Lori Lowell, Maazb Family Limited Partnership, Marrianne Magnuson, Ludmila Malakhova, Vladimir Malakhova, Maria P. Giudici Trust, Richard N. Mark, Mary Glancy Hobin Trust, John Patrick McEvoy, Maria Gomez McEvoy, Allen D. McGee, J. Holton McGee, Andrea C Meyerson, Edward P Meyerson, Milan Randic Trust, Lisa Miller, Mindy R. Wexler Revocable Trust, Mirjana Randic Trust, Dan Moskowitz, Wendy Moskowitz, Lisa Muttolis, Rocky J Mountain, Janet M Mountain, Mountain Drive Trust, Hal S. Mullins, Kyle Nagel, Nancy L. Lackey Living Trust, Neil Spizizen Trust, Bruce E. Nelson, Nelson Trust, Bruce M Nesbitt, Nina Development, Ltd., Jerry M Nowell, Bradford T Oddo, Jeffrey B Oddo, Rick M Oddo, Michael P Pacin, Barbara L Palazzolo, H.M. Palm, Margaret Palm, Jeanne G Parker, Russell S Parker, Douglas M. Patinkin, Jenny R. Patinkin, Judy L. Peckler, Samuel H Pepkowitz, Roberta A Pepkowitz, Pepkowitz Trust, Peter Charles Crowley Trust, Nancy A Petrie, Walter H Petrie, Anthony F Prinster, Sally L Prinster, Thomas M Prose, R. David & Cheryl M. Jones Revocable Living Trust, RCHFU, LLC, Ami Rabinowitz, Evan Rabinowitz, Milan Randic, Mirjana Randic, Jeffrey Rappin, Reeta G. Casey Revocable Living Trust, Bruce E Reid, Rosemary W Reid, Jeffrey Richter, Rick M. Oddo Trust, Robert A. Sklar Trust, Caroline Robinson, Michael G Robinson, Casey M Rogers, Courtney S Rogers, Ronald Lawrence Glazer Trust, Amy D Ronner, Darryl Rosen, Carla P Rosenthal, Paul C Rosenthal, Rock Pile, LLC, 8202 RCC Aspen Highlands, LLC, 831 701 Ontario Limited, Ami Rabinowitz Trust, Lucy D Anda, Stephen Andrews, Annette Kalcheim Trust, Neil G Arnovitz, Barbara L. Palazzolo Revocable Trust, Carl Andrew Rudella, Tammiejo Rudella, SIP Scotch Investments, LLC, Joel Sacher, Susan J Sacher, Deborah Cavazos Safi, Hazim Safi, David Schaecter, Alan B. Schneider, Joel A. Schneider, Merle J. Schneider, Barry K. Schochet, Phyllis Schofield, William F Schofield, Jr., Joanna F. Segal, Scott Daniel Segal, Olga A. Selivanova, Morton Eugene Sherman, Susan Ann Sherman, William N. Shoff, John J. Shultz, III, Nancy Lynne Shute, Allan C. Silverstein, Elizabeth M Simon, Howard A Simon, Shelley R. Singer, Robert A Sklar, Jacob Louis Slevin, Spencer L. Youngblood Family Partnership Ltd., Neil Spizizen, C. Richard Stasney, Susan P Stasney, Deborah Stegner, Michelle Stern, TSE Holdings, LLC, Marcie Taylor, Kevin Taylor, Erich Tengelsen, John H Thames, Jr., The David & Lesa Figliulo Family Revocable Living Trust, Thomas M. Prose Revocable Living Trust, Toby L Cone Trust, Kenneth Tompkins, Kimberly Tompkins, Stacey Torchon, Patricia Travers, Evan F. Trestman, Trip Colorado, LLC, Emily Vogl, Frank R Vogl, Richard F Wackeen, Sharon R Wackeen, Alan S Waxman, William M Waxman, Dana James Weinkle, Susan Holloway Weinkle, Brenda Weinstein, Stephen Weinstein, Gayle Weiss, Mindy R Wexler, Clair F White, D. L. Wilkey, Winston & Lady, LP, Wiviott Family Trust, Maureen D Wright, Thomas R Wright, Barbara Wrubel, Anna P Zalk, Zamalt, LLC, Brenda Zelnick, Jack Zemer. (Ferguson, Matthew) (Entered: 03/20/2018) |
|---|---|---|
| 03/20/2018 | 203 | MEMORANDUM regarding 202 Motion to Compel Discovery and for Sanctions Against the Marriott Defendants. Motion referred to Magistrate Judge Gordon P. Gallagher by Judge Philip A. Brimmer on 3/20/18. Text Only Entry (pabsec) (Entered: 03/20/2018) |
| 03/21/2018 | 204 | ORDER taking under advisement 202 Motion to Compel: any response SHALL be filed within ten (10) days. by Magistrate Judge Gordon P. Gallagher on 3/21/2018. Text Only Entry (GPG) (Entered: 03/21/2018) |
| 03/26/2018 | 205 | NOTICE of Entry of Appearance of Todd Schleifstein by Todd Lawrence Schleifstein on behalf of Cobalt Travel Company, LLC, Lion & Crown Travel Co., LLC, The, Marriott Ownership Resorts, Inc., Marriott Vacations Worldwide Corporation, Ritz-Carlton Management Company, LLCAttorney Todd Lawrence Schleifstein added to party Cobalt Travel Company, LLC(pty:dft), Attorney Todd Lawrence Schleifstein added to party Cobalt Travel Company, LLC(pty:dft), Attorney Todd Lawrence Schleifstein added to party Lion & Crown Travel Co., LLC, The(pty:dft), Attorney Todd Lawrence Schleifstein added to party Lion & Crown Travel Co., LLC, The(pty:dft), Attorney Todd Lawrence Schleifstein added to party Marriott Ownership Resorts, Inc.(pty:dft), Attorney Todd Lawrence Schleifstein added to party Marriott Ownership Resorts, Inc.(pty:dft), Attorney Todd Lawrence Schleifstein added to party Marriott Vacations Worldwide Corporation(pty:dft), Attorney Todd Lawrence Schleifstein added to party Marriott Vacations Worldwide Corporation(pty:dft), Attorney Todd Lawrence Schleifstein added to party Ritz-Carlton Management Company, LLC(pty:dft), Attorney Todd Lawrence Schleifstein added to party Ritz-Carlton Management Company, LLC(pty:dft) (Schleifstein, Todd) (Entered: 03/26/2018) |
| 03/26/2018 | 207 | ADVISORY NOTICE OF NONCOMPLIANCE WITH COURT RULES/PROCEDURES:re: 205 Notice of Entry of Appearance filed by attorney Todd L. Schleifstein. Attorney or pro se has used an incorrect signature format in violation of D.C.COLO.LCivR 5.1(a) and 4.3(a) of the Electronic Case Filing Procedures (Civil cases). **DO NOT REFILE THE DOCUMENT.** In the future, the filer must affix an electronic s/signature and s/followed by a typed, not an inked, signature to all future documents. (Text Only Entry). (sphil, ) (Entered: 03/27/2018) |
| 03/27/2018 | 206 | NOTICE of Entry of Appearance for Roger B. Kaplan by Roger Brian Kaplan on behalf of Cobalt Travel Company, LLC, Lion & Crown Travel Co., LLC, The, Marriott Ownership Resorts, Inc., Marriott Vacations Worldwide Corporation, Ritz-Carlton Management Company, LLCAttorney Roger Brian Kaplan added to party Cobalt Travel Company, LLC(pty:dft), Attorney Roger Brian Kaplan added to party Cobalt Travel Company, LLC(pty:dft), Attorney Roger Brian Kaplan added to party Lion & Crown Travel Co., LLC, The(pty:dft), Attorney Roger Brian Kaplan added to party Lion & Crown Travel Co., LLC, The(pty:dft), Attorney Roger Brian Kaplan added to party Marriott Ownership Resorts, Inc.(pty:dft), Attorney Roger Brian Kaplan added to party Marriott Ownership Resorts, Inc.(pty:dft), Attorney Roger Brian Kaplan added to party Marriott Vacations Worldwide Corporation(pty:dft), Attorney Roger Brian Kaplan added to party Marriott Vacations Worldwide Corporation(pty:dft), Attorney Roger Brian Kaplan added to party Ritz-Carlton Management Company, LLC(pty:dft), Attorney Roger Brian Kaplan added to party Ritz-Carlton Management Company, LLC(pty:dft) (Kaplan, Roger) (Entered: 03/27/2018) |
| 03/27/2018 | 208 | ADVISORY NOTICE OF NONCOMPLIANCE WITH COURT RULES/PROCEDURES:re: 206 Notice of Entry of |

| | | Appearance filed by attorney Roger B. Kaplan. Attorney or pro se has used an incorrect signature format in violation of D.C.COLO.LCivR 5.1(a) and 4.3(a) of the Electronic Case Filing Procedures (Civil cases). **DO NOT REFILE THE DOCUMENT.** In the future, the filer must affix an electronic s/signature and s/followed by a typed, not an inked, signature to all future documents. (Text Only Entry). (sphil, ) (Entered: 03/27/2018) |
| 03/28/2018 | [209](#) | NOTICE of Entry of Appearance *for Jaclyn DeMais* by Jaclyn DeMais on behalf of Cobalt Travel Company, LLC, Lion & Crown Travel Co., LLC, The, Marriott Ownership Resorts, Inc., Marriott Vacations Worldwide Corporation, Ritz-Carlton Management Company, LLCAttorney Jaclyn DeMais added to party Cobalt Travel Company, LLC(pty:dft), Attorney Jaclyn DeMais added to party Cobalt Travel Company, LLC(pty:dft), Attorney Jaclyn DeMais added to party Lion & Crown Travel Co., LLC, The(pty:dft), Attorney Jaclyn DeMais added to party Lion & Crown Travel Co., LLC, The(pty:dft), Attorney Jaclyn DeMais added to party Marriott Ownership Resorts, Inc.(pty:dft), Attorney Jaclyn DeMais added to party Marriott Ownership Resorts, Inc.(pty:dft), Attorney Jaclyn DeMais added to party Marriott Vacations Worldwide Corporation(pty:dft), Attorney Jaclyn DeMais added to party Ritz-Carlton Management Company, LLC(pty:dft), Attorney Jaclyn DeMais added to party Ritz-Carlton Management Company, LLC(pty:dft) (DeMais, Jaclyn) (Entered: 03/28/2018) |
| 03/29/2018 | [210](#) | ORDER by Judge Philip A. Brimmer on 03/29/2018, re: [129](#) Defendant Aspen Highlands Condominium Associations Motion to Dismiss Plaintiffs' Fifth Amended Complaint and [131](#) Marriott Defendants' Motion to Dismiss Fifth Amended Complaint are **GRANTED** in part and **DENIED** in part as set forth in this order. **ORDERED** that plaintiffs' first and second claims are dismissed insofar as they are based on the alleged failure to enforce, violation of, and failure to disclose a violation of the restrictive covenants contained in the Master Declaration and Declaration of Condominium. (sphil, ) (Entered: 03/29/2018) |
| 03/30/2018 | [211](#) | STATUS REPORT *and REQUEST FOR ENTRY OF REVISED SCHEDULING ORDER* by Plaintiffs Hope S Barkan, Mel A Barkan, Karen G. Baronne, Lon Baronne, Gail L Bayer, Jeffrey A Bayer, John Benko, Natalie Benko, Karen Schneider Benrubi, Richard Benrubi, Katherine M. Benz, William R. Benz, Benz Living Trust, John Bergstrom, Jeffrey C Bermant, Amy S Bernstein, Jeffrey L Bernstein, Gene M. Bindler, Richard B. Bindler, Constance H Blacher, David S Blacher, Ellen Blanchard, Jennifer Blanchard, John E Blanchard, Robert Blanchard, Beverly S. Bloom, William S. Bloom, Bradford T. Oddo Trust, Bradley Properties, LLC, Marc Braha, Christopher Branoff, Kimberley Branoff, Lawerence Brown, Penny Brown, Robin Brown, Sandra H. Brown, Sidney Brown, Bruce Nesbitt Revocable Trust, Paul Brunswick, Charles B Buchanan, Charlotte S Buchanan, Robert Buzzetti, C & N Assets, Ltd., Monica M Campanella, Julie C Canner, Carol Anne Cannon, Michael A Capasso, Reeta G Casey, Margaret A. Castleman, Michael S. Castleman, Charles F. A. McCluer, III, P.A., Gary S Chavin, Pat A Chavin, Lee James Chimerakis, Theresa Ann Chimerakis, Christiane Nicolini Glazer Trust, Kevin Clare, Eric C. Colson, Jennfier Colson, Toby L Cone, Corporate Retreats, LLC, Perry Newton Cox, Daryl Cramer, Heather Cramer, Norman C Creech, Susan S Creech, Melissa T Crowley, Katherine F. Cuntz, Carol A Cushman, Kenneth D Cushman, D&J Properties, LLC, DRE, Inc., Benje R Daniel, Jr., DDS, MS, PA, Danny V. Lackey Living Trust, David S. Israel Trust, Richard Davis, Shirley J Davis, Dee Ann Davis Nowell, Dee Ann Davis Nowell Trust, Mark D Dembs, Mona L Dembs, Derby City Investments, LLC, Donald A. Kurz Trust, Lynda Dupre, Lois Dupre-Shuster, John Egle, Carl Eichstaedt, III, El Paso Asset Management, LLC, Judy Epstein, Stuart A. Epstein, Edward R. Farber, Krayndel Farber, James Richard Farquhar, Jennifer Lucille Farquhar, David A Figliulo, Lesa A Figliulo, David M. Flaum, David M. Flaum, Ilene L. Flaum, Cass Franklin, Vera Stewart Franklin, Franklin Family Investments, Ltd., Brenda C Friedman, Fred H Friedman, David Friedman, Lily Ann Friedman, Kay K. Friermood, Thomas G. Friermood, Joseph Fryzer, Linda Gage-White, Gerald L. Giudici, Maria P. Giudici, Christiane Nicolini Glazer, Ronald Lawrence Glazer, Charles A Gottlob, Cynthia G Gottlob, Brett A. Gottsch, Gilbert P Gradinger, Sally A Gradinger, Graham J. Albutt Trust, Kevin E Grant, Greico Family Limited Partnership, Michael B. Gross, Guenther Partners I, LLC, Caroline I Gurland, Steve V Gurland, George W. Haligowski, Barry Hammer, Jeffrey Hammer, Renee Hammer, Robert Hammer, Hammer Family Limited Partnership, Mark E Haranzo, Bryan J Hawkins, Laura A Hawkins, Carol J. Hidalgo, Gayle Hirsch, Lewis J Hirsch, Michael Hobin, Mary Glancy Hobin, Dale Hoffman, Stephen J. Hoffman, Mark L. Horwitz, Susan J Horwitz, Louise B Hoversten, Jan H Hubbell, Robert C Hubbell, Hudson News Distributors, LLC, Brandi M. Hurwitz, Michael B. Hurwitz, Natalie B Hyland, Timothy J Hyland, Hyland Revocable Living Trust, David S Israel, Brian D. Isroff, Louise A. Isroff, J & B Woods Family Associates, LLC, J&M Zamora Family LP, JAWSFW, LLC, JH Capital Corporation, David Jackel, Greg Jacobson, Deborah J. Jacoby, Mark A. Jacoby, Julie Janicek-Wilkey, Jeffrey B. Oddo Trust, Jerry M. Nowell Trust, John J. Schultz III Trust, Cheryl M Jones, R. David Jones, Irma Jurkowitz, Morris M Jurkowitz, Jurkowitz 1996 Family Trust, Carol Kadison, Douglas Kadison, Annette Kalcheim, Robert Kaufmann, John M. Keane, Kevin and Marcie Taylor Trust, Catherine G.C. Kimball, Garry R Kimball, Deborah Joy Kohler, Gary Sheldon Kohler, Carole Kolsky, Martin Kolsky, Kona, Ltd., Larry Koppleman, Koppleman Family Trust, Krayndel Farber Trust, Donald A. Kurz, Danny V Lackey, Nancy L Lackey, David Lancashire, Landes Aspen, LLC, Dee P Lattore, Patrick A Lattore, Le Befana Trust, Ronald F. Lemar, Alexa Lerner, Jonathan Lerner, Lynda Overly Levengood, Richard Louis Levengood, Levy Ventures Limited Partnership, Bonnie Likover, Craig Lipton, Lisa Mottola Trust, Kimberly A. Littman, Thomas N. Littman, Gail Lockyer, Jeremy Lowell, Lori Lowell, Maazb Family Limited Partnership, Marrianne Magnuson, Ludmila Malakhova, Vladimir Malakhova, Maria P. Giudici Trust, Richard N. Mark, Mary Glancy Hobin Trust, John Patrick McEvoy, Maria Gomez McEvoy, Allen D. McGee, J. Holton McGee, Andrea C Meyerson, Edward P Meyerson, Milan Randic Trust, Lisa Miller, Mindy R. Wexler Revocable Trust, Mirjana Randic Trust, Dan Moskowitz, Wendy Moskowitz, Lisa Mottola, Rocky J Mountain, Janet M Mountain, Mountain Drive Trust, Hal S. Mullins, Kyle Nagel, Nancy L. Lackey Living Trust, Neil Spizizen Trust, Bruce E. Nelson, Nelson Trust, Bruce M Nesbitt, Nina Development, Ltd., Jerry M Nowell, Bradford T Oddo, Jeffrey B Oddo, Rick M Oddo, Michael P Pacin, Barbara L Palazzolo, H.M. Palm, Margaret Palm, Jeanne G Parker, Russell S Parker, Douglas M. Patinkin, Jenny R. Patinkin, Judy L. Peckler, Samuel H Pepkowitz, Roberta A Pepkowitz, Pepkowitz Trust, Peter Charles Crowley Trust, Nancy A Petrie, Walter H Petrie, Andrew F Prinster, Sally L Prinster, Thomas M Prose, R. David & Cheryl M. Jones Revocable Living Trust, RCHFU, LLC, Ami Rabinowitz, Evan Rabinowitz, Milan Randic, Mirjana Randic, Jeffrey Rappin, Reeta G. Casey Revocable Living Trust, Bruce E Reid, Rosemary W Reid, Jeffrey Richter, Rick M. Oddo Trust, Robert A. Sklar Trust, Caroline Robinson, Michael G Robinson, Casey M Rogers, Courtney S Rogers, Ronald Lawrence Glazer Trust, Amy D Ronner, Darryl Rosen, Carla P Rosenthal, Paul C Rosenthal, Rock Pile, LLC, 8202 RCC Aspen Highlands, LLC, 831 701 Ontario Limited, Ami Rabinowitz Trust, Lucy D Anda, Stephen Andrews, Annette Kalcheim Trust, Neil G Arnovitz, Barbara L. Palazzolo Revocable Trust, Carl Andrew Rudella, Tammiejo Rudella, SIP Scotch Investments, LLC, Joel Sadur, Susan J Sacher, Deborah Cavazos Safi, Razim Safi, David Schaecter, Alan B. Schneider, Joel A. Schneider, Merle J. Schneider, Barry K. Schochet, Phyllis Schofield, William F Schofield, Jr., Joanna F. Segal, Scott Daniel Segal, Olga A. Selivanova, Morton Eugene Sherman, Susan Ann Sherman, William N. Shoff, John J. Shultz, III, Nancy Lynne Shute, Allan C. Silverstein, Elizabeth M Simon, Howard A Simon, Shelley R. Singer, Robert A Sklar, Jacob |

| | | |
|---|---|---|
| | | Louis Slevin, Spencer L. Youngblood Family Partnership Ltd., Neil Spizizen, C. Richard Stasney, Susan P Stasney, Deborah Stegner, Michelle Stern, TSE Holdings, LLC, Marcie Taylor, Kevin Taylor, Erich Tengelsen, John H Thames, Jr., The David & Lesa Figliulo Family Revocable Living Trust, Thomas M. Prose Revocable Living Trust, Toby L Cone Trust, Kenneth Tompkins, Kimberly Tompkins, Stacey Torchon, Patricia Travers, Evan F. Trestman, Trip Colorado, LLC, Emily Vogl, Frank R Vogl, Richard F Wackeen, Sharon R Wackeen, Alan S Waxman, William M Waxman, Dana James Weinkle, Susan Holloway Weinkle, Brenda Weinstein, Stephen Weinstein, Gayle Weiss, Mindy R Wexler, Clair F White, D. L. Wilkey, Winston & Lady, LP, Wiviott Family Trust, Maureen D Wright, Thomas R Wright, Barbara Wrubel, Anna P Zalk, Zamalt, LLC, Brenda Zelnick, Jack Zemer. (Attachments: # 1 Proposed Order (PDF Only))(Schrag, Michael) Modified on 4/2/2018 to change event type. (sphil, ). Modified on 7/12/2018 terminate motion (jgonz, ). (Entered: 03/30/2018) |
| 04/02/2018 | 212 | MEMORANDUM regarding Request for Entry of Revised Scheduling Order. Motion referred to Magistrate Judge Gordon P. Gallagher by Judge Philip A. Brimmer on 4/2/18. Text Only Entry (pabsec) (Entered: 04/02/2018) |
| 04/02/2018 | 213 | RESPONSE to 202 MOTION to Compel *Discovery and For Sanctions Against The Marriott Defendants* filed by Defendants Cobalt Travel Company, LLC, Lion & Crown Travel Co., LLC, The, Marriott Ownership Resorts, Inc., Marriott Vacations Worldwide Corporation, Ritz-Carlton Management Company, LLC. (Attachments: # 1 Affidavit Declaration of Ian S. Marx in Support of Marriott Defendants' Opposition to Plaintiffs' Motion to Compel, # 2 Exhibit A, # 3 Exhibit B, # 4 Exhibit C, # 5 Exhibit D, # 6 Exhibit E, # 7 Exhibit F, # 8 Exhibit G, # 9 Exhibit H, # 10 Exhibit I, # 11 Exhibit J, # 12 Exhibit K, # 13 Exhibit L, # 14 Exhibit M, # 15 Exhibit N, # 16 Exhibit O, # 17 Exhibit P, # 18 Exhibit Q, # 19 Exhibit R, # 20 Exhibit S)(Beer, Naomi) (Entered: 04/02/2018) |
| 04/06/2018 | 214 | RESPONSE to 211 MOTION for Order to *Enter a Proposed Scheduling Order* filed by Defendants Cobalt Travel Company, LLC, Lion & Crown Travel Co., LLC, The, Marriott Ownership Resorts, Inc., Marriott Vacations Worldwide Corporation, Ritz-Carlton Management Company, LLC. (Beer, Naomi) (Entered: 04/06/2018) |
| 04/10/2018 | 215 | REPLY to Response to 202 MOTION to Compel *Discovery and For Sanctions Against The Marriott Defendants* filed by Plaintiffs Hope S Barkan, Mel A Barkan, Karen G. Baronne, Lon Baronne, Gail L Bayer, Jeffrey A Bayer, John Benko, Natalie Benko, Karen Schneider Benrubi, Richard Benrubi, Katherine M. Benz, William R. Benz, Benz Living Trust, John Bergstrom, Jeffrey C Bermant, Amy S Bernstein, Jeffrey L Bernstein, Gene M. Bindler, Richard B. Bindler, Constance H Blacher, David S Blacher, Ellen Blanchard, Jennifer Blanchard, John E Blanchard, Robert Blanchard, Beverly S. Bloom, William S. Bloom, Bradford T. Oddo Trust, Bradley Properties, LLC, Marc Braha, Christopher Branoff, Kimberley Branoff, Lawerence Brown, Penny Brown, Robin Brown, Sandra H. Brown, Sidney Brown, Bruce Nesbitt Revocable Trust, Paul Brunswick, Charles B Buchanan, Charlotte S Buchanan, Robert Buzzetti, C & N Assets, Ltd., Monica M Campanella, Julie C Canner, Carol Anne Cannon, Michael A Capasso, Reeta G Casey, Margaret A. Castleman, Michael S. Castleman, Charles F. A. McCluer, III, P.A., Gary S Chavin, Pat A Chavin, Lee James Chimerakis, Theresa Ann Chimerakis, Christiane Nicolini Glazer Trust, Kevin Clare, Eric C. Colson, Jennfier Colson, Toby L Cone, Corporate Retreats, LLC, Perry Newton Cox, Daryl Cramer, Heather Cramer, Norman C Creech, Susan S Creech, Melissa T Crowley, Katherine F. Cuntz, Carol A Cushman, Kenneth D Cushman, D&J Properties, LLC, DRE, Inc., Benje R Daniel, Jr., DDS, MS, PA, Danny V. Lackey Living Trust, David S. Israel Trust, Richard Davis, Shirley J Davis, Dee Ann Davis Nowell, Dee Ann Davis Nowell Trust, Mark D Dembs, Mona L Dembs, Derby City Investments, LLC, Donald A. Kurz Trust, Lynda Dupre, Lois Dupre-Shuster, John Egle, Carl Eichstaedt, III, El Paso Asset Management, LLC, Judy Epstein, Stuart A. Epstein, Edward R. Farber, Krayndel Farber, James Richard Farquhar, Jennifer Lucille Farquhar, David A Figliulo, Lesa A Figliulo, David M. Flaum, Ilene L. Flaum, Cass Franklin, Vera Stewart Franklin, Franklin Family Investments, Ltd., Brenda C Friedman, Fred H Friedman, David Friedman, Lily Ann Friedman, Kay K. Friermood, Thomas G. Friermood, Joseph Fryzer, Linda Gage-White, Gerald L. Giudici, Maria P. Giudici, Christiane Nicolini Glazer, Ronald Lawrence Glazer, Charles A Gottlob, Cynthia G Gottlob, Brett A. Gottsch, Gilbert P Gradinger, Sally A Gradinger, Graham J. Albutt Trust, Kevin E Grant, Greico Family Limited Partnership, Michael B. Gross, Guenther Partners I, LLC, Caroline I Gurland, Steve V Gurland, George W. Haligowski, Barry Hammer, Jeffrey Hammer, Renee Hammer, Robert Hammer, Hammer Family Limited Partnership, Mark E Haranzo, Bryan J Hawkins, Laura A Hawkins, Carol J. Hidalgo, Gayle Hirsch, Lewis J Hirsch, Michael Hobin, Mary Glancy Hobin, Dale Hoffman, Stephen J. Hoffman, Mark L. Horwitz, Susan J Horwitz, Louise B Hoversten, Jan H Hubbell, Robert C Hubbell, Hudson News Distributors, LLC, Brandi M. Hurwitz, Michael B. Hurwitz, Natalie B Hyland, Timothy J Hyland, Hyland Revocable Living Trust, David S Israel, Brian D. Isroff, Louise A. Isroff, J & B Woods Family Associates, LLC, J&M Zamora Family LP, JAWSFW, LLC, JH Capital Corporation, David Jackel, Greg Jacobson, Deborah J. Jacoby, Mark A. Jacoby, Julie Janicek-Wilkey, Jeffrey B. Oddo Trust, Jerry M. Nowell Trust, John J. Schultz III Trust, Cheryl M Jones, R. David Jones, Irma Jurkowitz, Morris M Jurkowitz, Jurkowitz 1996 Family Trust, Carol Kadison, Douglas Kadison, Annette Kalcheim, Robert Kaufmann, John M. Keane, Kevin and Marcie Taylor Trust, Catherine G.C. Kimball, Garry R Kimball, Deborah Joy Kohler, Gary Sheldon Kohler, Carole Kolsky, Martin Kolsky, Kona, Ltd., Larry Koppleman, Koppleman Family Trust, Krayndel Farber Trust, Donald A. Kurz, Danny V Lackey, Nancy L Lackey, David Lancashire, Landes Aspen, LLC, Dee P Lattore, Patrick A Lattore, Le Befana Trust, Ronald F. Lemar, Alexa Lerner, Jonathan Lerner, Lynda Overly Levengood, Richard Louis Levengood, Levy Ventures Limited Partnership, Bonnie Likover, Craig Lipton, Lisa Mottola Trust, Kimberly A. Littman, Thomas N. Littman, Gail Lockyer, Jeremy Lowell, Lori Lowell, Maazb Family Limited Partnership, Marrianne Magnuson, Ludmila Malakhova, Vladimir Malakhova, Maria P. Giudici Trust, Richard N. Mark, Mary Glancy Hobin Trust, John Patrick McEvoy, Maria Gomez McEvoy, Allen D. McGee, J. Holton McGee, Andrea C Meyerson, Edward P Meyerson, Milan Randic Trust, Lisa Miller, Mindy R. Wexler Revocable Trust, Mirjana Randic Trust, Dan Moskowitz, Wendy Moskowitz, Lisa Mottola, Rocky J Mountain, Janet M Mountain, Mountain Drive Trust, Hal S. Mullins, Kyle Nagel, Nancy L. Lackey Living Trust, Bruce E. Nelson, Nelson Trust, Bruce M Nesbitt, Nina Development, Ltd., Jerry M Nowell, Bradford T Oddo, Jeffrey B Oddo, Rick M Oddo, Michael P Pacin, Barbara L Palazzolo, H.M. Palm, Margaret Palm, Jeanne G Parker, Russell S Parker, Douglas M. Patinkin, Jenny R. Patinkin, Judy L. Peckler, Samuel H Pepkowitz, Roberta A Pepkowitz, Pepkowitz Trust, Peter Charles Crowley Trust, Nancy A Petrie, Walter H Petrie, Anthony F Prinster, Sally L Prinster, Thomas M Prose, R. David & Cheryl M. Jones Revocable Living Trust, RCHFU, LLC, Ami Rabinowitz, Evan Rabinowitz, Milan Randic, Mirjana Randic, Jeffrey Rappin, Reeta G. Casey Revocable Living Trust, Bruce E Reid, Rosemary W Reid, Jeffrey Richter, Rick M. Oddo Trust, Robert A. Sklar Trust, Caroline Robinson, Michael G Robinson, Casey M Rogers, Courtney S Rogers, Ronald Lawrence Glazer Trust, Amy D Ronner, Darryl Rosen, Carla P Rosenthal, Paul C Rosenthal, Rock Pile, LLC, 8202 RCC Aspen Highlands, LLC, 831 701 Ontario Limited, Ami Rabinowitz Trust, Lucy D Anda, Stephen Andrews, Annette Kalcheim Trust, Neil G Arnovitz, Barbara L. Palazzolo Revocable Trust, Carl Andrew Rudella, Tammiejo Rudella, SIP Scotch Investments, LLC, Joel Sacher, Susan J Sacher, Deborah Cavazos Safi, Hazim Safi, David Schaecter, Alan B. Schneider, Joel A. Schneider, Merle J. Schneider, Barry K. Schochet, Phyllis Schofield, William F Schofield, |

| | | |
|---|---|---|
| | | Jr., Joanna F. Segal, Scott Daniel Segal, Olga A. Selivanova, Morton Eugene Sherman, Susan Ann Sherman, William N. Shoff, John J. Shultz, III, Nancy Lynne Shute, Allan C. Silverstein, Elizabeth M Simon, Howard A Simon, Shelley R. Singer, Robert A Sklar, Jacob Louis Slevin, Spencer L. Youngblood Family Partnership Ltd., Neil Spizizen, C. Richard Stasney, Susan P Stasney, Deborah Stegner, Michelle Stern, TSE Holdings, LLC, Marcie Taylor, Kevin Taylor, Erich Tengelsen, John H Thames, Jr., The David & Lesa Figliulo Family Revocable Living Trust, Thomas M. Prose Revocable Living Trust, Toby L Cone Trust, Kenneth Tompkins, Kimberly Tompkins, Stacey Torchon, Patricia Travers, Evan F. Trestman, Trip Colorado, LLC, Emily Vogl, Frank R Vogl, Richard F Wackeen, Sharon R Wackeen, Alan S Waxman, William M Waxman, Dana James Weinkle, Susan Holloway Weinkle, Brenda Weinstein, Stephen Weinstein, Gayle Weiss, Mindy R Wexler, Clair F White, D. L. Wilkey, Winston & Lady, LP, Wiviott Family Trust, Maureen D Wright, Thomas R Wright, Barbara Wrubel, Anna P Zalk, Zamalt, LLC, Brenda Zelnick, Jack Zemer. (Attachments: # 1 Affidavit Declaration of Matthew C. Ferguson ISO sanctions motion, # 2 Exhibit Exhibit 1 Ritz Carlton Development Company co Marriott Intl Subpoena, # 3 Exhibit Exhibit 2 Ritz Carlton Hotel Company co Marriott Intl Subpoena, # 4 Exhibit Exhibit 3 John Hearns co Marriott Intl Subpoena, # 5 Exhibit Exhibit 4 Nicholas DiMeglio co Marriott Intl Subpoena)(Ferguson, Matthew) (Entered: 04/10/2018) |
| 04/12/2018 | 216 | Aspen Highlands ANSWER to 119 Amended Complaint *and Jury Demand* by Aspen Highlands Condominium Association. (Shea, Daniel) Modified on 4/16/2018 to add docket text. (sphil, ). (Entered: 04/12/2018) |
| 04/12/2018 | 217 | *Marriott Defendants'* ANSWER to 119 Amended Complaint by Cobalt Travel Company, LLC, Lion & Crown Travel Co., LLC, The, Marriott Ownership Resorts, Inc., Marriott Vacations Worldwide Corporation, Ritz-Carlton Management Company, LLC. (Beer, Naomi) (Entered: 04/12/2018) |
| 04/23/2018 | 218 | MOTION for Leave to *Submit a Short Sur-Reply (Opposed) and Unopposed Motion to Set Oral Argument* 202 MOTION to Compel *Discovery and For Sanctions Against The Marriott Defendants* by Defendants Cobalt Travel Company, LLC, Lion & Crown Travel Co., LLC, The, Marriott Ownership Resorts, Inc., Marriott Vacations Worldwide Corporation, Ritz-Carlton Management Company, LLC. (Attachments: # 1 Exhibit A, # 2 Exhibit B)(Beer, Naomi) (Entered: 04/23/2018) |
| 04/23/2018 | 219 | MEMORANDUM regarding 218 MOTION for Leave to *Submit a Short Sur-Reply (Opposed) and Unopposed Motion to Set Oral Argument* 202 MOTION to Compel *Discovery and For Sanctions Against The Marriott Defendants* filed by Marriott Ownership Resorts, Inc., Marriott Vacations Worldwide Corporation, Cobalt Travel Company, LLC, Lion & Crown Travel Co., LLC, The, Ritz-Carlton Management Company, LLC. Motion referred to Magistrate Judge Gordon P. Gallagher by Judge Philip A. Brimmer on 4/23/18. Text Only Entry (pabsec) (Entered: 04/23/2018) |
| 04/23/2018 | 220 | ORDER granting 218 Motion for Leave: The Court Grants the motion and will allow a sur-reply of no more than five (5) pages. The Court takes under advisement the motion for oral argument. by Magistrate Judge Gordon P. Gallagher on 4/23/2018. Text Only Entry (GPG) (Entered: 04/23/2018) |
| 04/23/2018 | 221 | SURREPLY re 202 MOTION to Compel *Discovery and For Sanctions Against The Marriott Defendants* filed by Defendants Cobalt Travel Company, LLC, Lion & Crown Travel Co., LLC, The, Marriott Ownership Resorts, Inc., Marriott Vacations Worldwide Corporation, Ritz-Carlton Management Company, LLC. (Attachments: # 1 Exhibit)(Beer, Naomi) (Entered: 04/23/2018) |
| 04/27/2018 | 222 | Unopposed MOTION for Leave to File Excess Pages by Plaintiffs Hope S Barkan, Mel A Barkan, Karen G. Baronne, Lon Baronne, Gail L Bayer, Jeffrey A Bayer, John Benko, Natalie Benko, Karen Schneider Benrubi, Richard Benrubi, Katherine M. Benz, William R Benz, Benz Living Trust, John Bergstrom, Jeffrey C Bermant, Amy S Bernstein, Jeffrey L Bernstein, Gene M. Bindler, Richard B. Bindler, Constance H Blacher, David S Blacher, Ellen Blanchard, Jennifer Blanchard, John E Blanchard, Robert Blanchard, Beverly S. Bloom, William S. Bloom, Bradford T. Oddo Trust, Bradley Properties, LLC, Marc Braha, Christopher Branoff, Kimberley Branoff, Lawerence Brown, Penny Brown, Robin Brown, Sandra H. Brown, Sidney Brown, Bruce Nesbitt Revocable Trust, Paul Brunswick, Charlotte S Buchanan, Charlotte S Buchanan, Robert Buzzetti, C & N Assets, Ltd., Monica M Campanella, Julie C Canner, Carol Anne Cannon, Michael A Capasso, Reeta G Casey, Margaret A. Castleman, Michael S. Castleman, Charles F. A. McCluer, III, P.A., Gary S Chavin, Pat A Chavin, Lee James Chimerakis, Theresa Ann Chimerakis, Christiane Nicolini Glazer Trust, Kevin Clare, Eric C. Colson, Jennfier Colson, Toby L Cone, Corporate Retreats, LLC, Perry Newton Cox, Daryl Cramer, Heather Cramer, Norman C Creech, Susan S Creech, Melissa T Crowley, Katherine F. Cuntz, Carol A Cushman, Kenneth D Cushman, D&J Properties, LLC, DRE, Inc., Benje R Daniel, Jr., DDS, MS, PA, Danny V. Lackey Living Trust, David S. Israel Trust, Richard Davis, Shirley J Davis, Dee Ann Davis Nowell, Dee Ann Davis Nowell Trust, Mark D Dembs, Mona L Dembs, Derby City Investments, LLC, Donald A. Kurz Trust, Lynda Dupre, Lois Dupre-Shuster, John Egle, Carl Eichstaedt, III, El Paso Asset Management, LLC, Judy Epstein, Stuart A. Epstein, Edward R. Farber, Krayndel Farber, James Richard Farquhar, Jennifer Lucille Farquhar, David A Figliulo, Lesa A Figliulo, David M. Flaum, Ilene L. Flaum, Cass Franklin, Vera Stewart Franklin, Franklin Family Investments, Ltd., Brenda C Friedman, Fred H Friedman, David Friedman, Lily Ann Friedman, Kay K. Friermood, Thomas G. Friermood, Joseph Fryzer, Linda Gage-White, Gerald L. Giudici, Maria P. Giudici, Christiane Nicolini Glazer, Ronald Lawrence Glazer, Charles A Gottlob, Cynthia G Gottlob, Brett A. Gottsch, Gilbert P Gradinger, Sally A Gradinger, Graham J. Albutt Trust, Kevin E Grant, Greico Family Limited Partnership, Michael B. Gross, Guenther Partners I, LLC, Caroline I Gurland, Steve V Gurland, George W. Haligowski, Barry Hammer, Jeffrey Hammer, Renee Hammer, Robert Hammer, Hammer Family Limited Partnership, Mark E Haranzo, Bryan J Hawkins, Laura A Hawkins, Carol J. Hidalgo, Gayle Hirsch, Lewis J Hirsch, Michael Hobin, Mary Glancy Hobin, Dale Hoffman, Stephen J. Hoffman, Mark L. Horwitz, Susan J Horwitz, Louise B Hoversten, Jan H Hubbell, Robert C Hubbell, Hudson News Distributors, LLC, Brandi M. Hurwitz, Michael B. Hurwitz, Natalie B Hyland, Timothy J Hyland, Hyland Revocable Living Trust, David S Israel, Brian D. Isroff, Louise A. Isroff, J & B Woods Family Associates, LLC, J&M Zamora Family LP, JAWSFW, LLC, JH Capital Corporation, David Jackel, Greg Jacobson, Deborah J. Jacoby, Mark A. Jacoby, Julie Janezick-Wilkey, Jeffrey B. Oddo Trust, Jerry M. Nowell Trust, John J. Schultz III Trust, Cheryl M Jones, R. David Jones, Irma Jurkowitz, Morris M Jurkowitz, Jurkowitz 1996 Family Trust, Carol Kadison, Douglas Kadison, Annette Kalcheim, Robert Kaufmann, John M. Keane, Kevin and Marcie Taylor Trust, Catherine G.C. Kimball, Garry R Kimball, Deborah Joy Kohler, Gary Sheldon Kohler, Carole Kolsky, Martin Kolsky, Kona, Ltd., Larry Koppleman, Koppleman Family Trust, Krayndel Farber Trust, Donald A. Kurz, Danny V Lackey, Nancy L Lackey, David Lancashire, Landes Aspen, LLC, Dee P Lattore, Patrick A Lattore, Le Befana Trust, Ronald F. Lemar, Alexa Lerner, Jonathan Lerner, Lynda Overly Levengood, Richard Louis Levengood, Levy Ventures Limited Partnership, Bonnie Likover, Craig Lipton, Lisa Mottola Trust, Kimberly A. Littman, Thomas N. Littman, Gail Lockyer, Jeremy Lowell, Lori Lowell, Maazb Family Limited Partnership, Marrianne Magnuson, Ludmila Malakhova, Vladimir Malakhova, Maria P. Giudici Trust, Richard N. Mark, Mary Glancy Hobin Trust, John Patrick McEvoy, Maria Gomez McEvoy, Allen D. |

McGee, J. Holton McGee, Andrea C Meyerson, Edward P Meyerson, Milan Randic Trust, Lisa Miller, Mindy R. Wexler Revocable Trust, Mirjana Randic Trust, Dan Moskowitz, Wendy Moskowitz, Lisa Mottola, Rocky J Mountain, Janet M Mountain, Mountain Drive Trust, Hal S. Mullins, Kyle Nagel, Nancy L. Lackey Living Trust, Neil Spizizen Trust, Bruce E. Nelson, Nelson Trust, Bruce M Nesbitt, Nina Development, Ltd., Jerry M Nowell, Bradford T Oddo, Jeffrey B Oddo, Rick M Oddo, Michael P Pacin, Barbara L Palazzolo, H.M. Palm, Margaret Palm, Jeanne G Parker, Russell S Parker, Douglas M. Patinkin, Jenny R. Patinkin, Judy L. Peckler, Samuel H Pepkowitz, Roberta A Pepkowitz, Pepkowitz Trust, Peter Charles Crowley Trust, Nancy A Petrie, Walter H Petrie, Anthony F Prinster, Sally L Prinster, Thomas M Prose, R. David & Cheryl M. Jones Revocable Living Trust, RCHFU, LLC, Ami Rabinowitz, Evan Rabinowitz, Milan Randic, Mirjana Randic, Jeffrey Rappin, Reeta G. Casey Revocable Living Trust, Bruce E Reid, Rosemary W Reid, Jeffrey Richter, Rick M. Oddo Trust, Robert A. Sklar Trust, Caroline Robinson, Michael G Robinson, Casey M Rogers, Courtney S Rogers, Ronald Lawrence Glazer Trust, Amy D Ronner, Darryl Rosen, Carla P Rosenthal, Paul C Rosenthal, Rock Pile, LLC, 8202 RCC Aspen Highlands, LLC, 831 701 Ontario Limited, Ami Rabinowitz Trust, Lucy D Anda, Stephen Andrews, Annette Kalcheim Trust, Neil G Arnovitz, Barbara L. Palazzolo Revocable Trust, Carl Andrew Rudella, Tammiejo Rudella, SIP Scotch Investments, LLC, Joel Sacher, Susan J Sacher, Deborah Cavazos Safi, Hazim Safi, David Schaecter, Alan B. Schneider, Joel A. Schneider, Merle J. Schneider, Barry K. Schochet, Phyllis Schofield, William F Schofield, Jr., Joanna F. Segal, Scott Daniel Segal, Olga A. Selivanova, Morton Eugene Sherman, Susan Ann Sherman, William N. Shoff, John J. Shultz, III, Nancy Lynne Shute, Allan C. Silverstein, Elizabeth M Simon, Howard A Simon, Shelley R. Singer, Robert A Sklar, Jacob Louis Slevin, Spencer L. Youngblood Family Partnership Ltd., Neil Spizizen, C. Richard Stasney, Susan P Stasney, Deborah Stegner, Michelle Stern, TSE Holdings, LLC, Marcie Taylor, Kevin Taylor, Erich Tengelsen, John H Thames, Jr., The David & Lesa Figliulo Family Revocable Living Trust, Thomas M. Prose Revocable Living Trust, Toby L Cone Trust, Kenneth Tompkins, Kimberly Tompkins, Stacey Torchon, Patricia Travers, Evan F. Trestman, Trip Colorado, LLC, Emily Vogl, Frank R Vogl, Richard F Wackeen, Sharon R Wackeen, Alan S Waxman, William M Waxman, Dana James Weinkle, Susan Holloway Weinkle, Brenda Weinstein, Stephen Weinstein, Gayle Weiss, Mindy R Wexler, Clair F White, D. L. Wilkey, Winston & Lady, LP, Wiviott Family Trust, Maureen D Wright, Thomas R Wright, Barbara Wrubel, Anna P Zalk, Zamalt, LLC, Brenda Zelnick, Jack Zemer. (Attachments: # 1 Proposed Order (PDF Only))(Schrag, Michael) (Entered: 04/27/2018)

---

04/27/2018 | 223 | MOTION for Sanctions *and a Default Judgment Against Certain Marriott Defendants* by Plaintiffs Hope S Barkan, Mel A Barkan, Karen G. Baronne, Lon Baronne, Gail L Bayer, Jeffrey A Bayer, John Benko, Natalie Benko, Karen Schneider Benrubi, Richard Benrubi, Katherine M. Benz, William R. Benz, Benz Living Trust, John Bergstrom, Jeffrey C Bermant, Amy S Bernstein, Jeffrey L Bernstein, Gene M. Bindler, Richard B. Bindler, Constance H Blacher, David S Blacher, Ellen Blanchard, Jennifer Blanchard, John E Blanchard, Robert Blanchard, Beverly S. Bloom, William S. Bloom, Bradford T. Oddo Trust, Bradley Properties, LLC, Marc Braha, Christopher Branoff, Kimberley Branoff, Lawerence Brown, Penny Brown, Robin Brown, Sandra H. Brown, Sidney Brown, Bruce Nesbitt Revocable Trust, Paul Brunswick, Charles B Buchanan, Charlotte S Buchanan, Robert Buzzetti, C & N Assets, Ltd., Monica M Campanella, Julie C Canner, Carol Anne Cannon, Michael A Capasso, Reeta G Casey, Margaret A. Castleman, Michael S. Castleman, Charles F. A. McCluer, III, P.A., Gary S Chavin, Pat A Chavin, Lee James Chimerakis, Theresa Ann Chimerakis, Christiane Nicolini Glazer Trust, Kevin Clare, Eric C. Colson, Jennfier Colson, Toby L Cone, Corporate Retreats, LLC, Perry Newton Cox, Daryl Cramer, Heather Cramer, Norman C Creech, Susan S Creech, Melissa T Crowley, Katherine F. Cuntz, Carol A Cushman, Kenneth D Cushman, D&J Properties, LLC, DRE, Inc., Benje R Daniel, Jr., DDS, MS, PA, Danny V. Lackey Living Trust, David S. Israel Trust, Richard Davis, Shirley J Davis, Dee Ann Davis Nowell, Dee Ann Davis Nowell Trust, Mark D Dembs, Mona L Dembs, Derby City Investments, LLC, Donald A. Kurz Trust, Lynda Dupre, Lois Dupre-Shuster, John Egle, Carl Eichstaedt, III, El Paso Asset Management, LLC, Judy Epstein, Stuart A. Epstein, Edward R. Farber, Krayndel Farber, James Richard Farquhar, Jennifer Lucille Farquhar, David A Figliulo, Lesa A Figliulo, David M. Flaum, Ilene L. Flaum, Cass Franklin, Vera Stewart Franklin, Franklin Family Investments, Ltd., Brenda C Friedman, Fred H Friedman, David Friedman, Lily Ann Friedman, Kay K. Friermood, Thomas G. Friermood, Joseph Fryzer, Linda Gage-White, Gerald L. Giudici, Maria P. Giudici, Christiane Nicolini Glazer, Ronald Lawrence Glazer, Charles A Gottlob, Cynthia G Gottlob, Brett A. Gottsch, Gilbert P Gradinger, Sally A Gradinger, Graham J. Albutt Trust, Kevin E Grant, Greico Family Limited Partnership, Michael B. Gross, Guenther Partners I, LLC, Caroline I Gurland, Steve V Gurland, George W. Haligowski, Barry Hammer, Jeffrey Hammer, Renee Hammer, Robert Hammer, Hammer Family Limited Partnership, Mark E Haranzo, Bryan J Hawkins, Laura A Hawkins, Carol J. Hidalgo, Gayle Hirsch, Lewis J Hirsch, Michael Hobin, Mary Glancy Hobin, Dale Hoffman, Stephen J. Hoffman, Mark L. Horwitz, Susan J Horwitz, Louise B Hoversten, Jan H Hubbell, Robert C Hubbell, Hudson News Distributors, LLC, Brandi M. Hurwitz, Michael B. Hurwitz, Natalie B Hyland, Timothy J Hyland, Hyland Revocable Living Trust, David S Israel, Brian D. Isroff, Louise A. Isroff, J & B Woods Family Associates, LLC, J&M Zamora Family LP, JAWSFW, LLC, JH Capital Corporation, David Jackel, Greg Jacobson, Deborah J. Jacoby, Mark A. Jacoby, Julie Janicek-Wilkey, Jeffrey B. Oddo Trust, Jerry M. Nowell Trust, John J. Shultz III Trust, Cheryl M Jones, R. David Jones, Irma Jurkowitz, Morris M Jurkowitz, Jurkowitz 1996 Family Trust, Carol Kadison, Douglas Kadison, Annette Kalcheim, Robert Kaufmann, John M. Keane, Kevin and Marcie Taylor Trust, Catherine G.C. Kimball, Garry R Kimball, Deborah Joy Kohler, Gary Sheldon Kohler, Carole Kolsky, Martin Kolsky, Kona, Ltd., Larry Koppleman, Koppleman Family Trust, Krayndel Farber Trust, Donald A. Kurz, Danny V Lackey, Nancy L Lackey, David Lancashire, Landes Aspen, LLC, Dee P Lattore, Patrick A Lattore, Le Befana Trust, Ronald F. Lemar, Alexa Lerner, Jonathan Lerner, Lynda Overly Levengood, Richard Louis Levengood, Levy Ventures Limited Partnership, Bonnie Likover, Craig Lipton, Lisa Mottola Trust, Kimberly A. Littman, Thomas N. Littman, Gail Lockyer, Jeremy Lowell, Lori Lowell, Maazb Family Limited Partnership, Marrianne Magnuson, Ludmila Malakhova, Vladimir Malakhova, Maria P. Giudici Trust, Richard N. Mark, Mary Glancy Hobin Trust, John Patrick McEvoy, Maria Gomez McEvoy, Allen D. McGee, J. Holton McGee, Andrea C Meyerson, Edward P Meyerson, Milan Randic Trust, Lisa Miller, Mindy R. Wexler Revocable Trust, Mirjana Randic Trust, Dan Moskowitz, Wendy Moskowitz, Lisa Mottola, Rocky J Mountain, Janet M Mountain, Mountain Drive Trust, Hal S. Mullins, Kyle Nagel, Nancy L. Lackey Living Trust, Neil Spizizen Trust, Bruce E. Nelson, Nelson Trust, Bruce M Nesbitt, Nina Development, Ltd., Jerry M Nowell, Bradford T Oddo, Jeffrey B Oddo, Rick M Oddo, Michael P Pacin, Barbara L Palazzolo, H.M. Palm, Margaret Palm, Jeanne G Parker, Russell S Parker, Douglas M. Patinkin, Jenny R. Patinkin, Judy L. Peckler, Samuel H Pepkowitz, Roberta A Pepkowitz, Pepkowitz Trust, Peter Charles Crowley Trust, Nancy A Petrie, Walter H Petrie, Anthony F Prinster, Sally L Prinster, Thomas M Prose, R. David & Cheryl M. Jones Revocable Living Trust, RCHFU, LLC, Ami Rabinowitz, Evan Rabinowitz, Milan Randic, Mirjana Randic, Jeffrey Rappin, Reeta G. Casey Revocable Living Trust, Bruce E Reid, Rosemary W Reid, Jeffrey Richter, Rick M. Oddo Trust, Robert A. Sklar Trust, Caroline Robinson, Michael G Robinson, Casey M Rogers, Courtney S Rogers, Ronald Lawrence Glazer Trust, Amy D Ronner, Darryl Rosen, Carla P Rosenthal, Paul C Rosenthal, Rock Pile, LLC, 8202 RCC Aspen Highlands, LLC, 831 701 Ontario Limited, Ami Rabinowitz Trust, Lucy D Anda, Stephen

Andrews, Annette Kalcheim Trust, Neil G Arnovitz, Barbara L. Palazzolo Revocable Trust, Carl Andrew Rudella, Tammiejo Rudella, SIP Scotch Investments, LLC, Joel Sacher, Susan J Sacher, Deborah Cavazos Safi, Hazim Safi, David Schaecter, Alan B. Schneider, Joel A. Schneider, Merle J. Schneider, Barry K. Schochet, Phyllis Schofield, William F Schofield, Jr., Joanna F. Segal, Scott Daniel Segal, Olga A. Selivanova, Morton Eugene Sherman, Susan Ann Sherman, William N. Shoff, John J. Shultz, III, Nancy Lynne Shute, Allan C. Silverstein, Elizabeth M Simon, Howard A Simon, Shelley R. Singer, Robert A Sklar, Jacob Louis Slevin, Spencer L. Youngblood Family Partnership Ltd., Neil Spizizen, C. Richard Stasney, Susan P Stasney, Deborah Stegner, Michelle Stern, TSE Holdings, LLC, Marcie Taylor, Kevin Taylor, Erich Tengelsen, John H Thames, Jr., The David & Lesa Figliulo Family Revocable Living Trust, Thomas M. Prose Revocable Living Trust, Toby L Cone Trust, Kenneth Tompkins, Kimberly Tompkins, Stacey Torchon, Patricia Travers, Evan F. Trestman, Trip Colorado, LLC, Emily Vogl, Frank R Vogl, Richard F Wackeen, Sharon R Wackeen, Alan S Waxman, William M Waxman, Dana James Weinkle, Susan Holloway Weinkle, Brenda Weinstein, Stephen Weinstein, Gayle Weiss, Mindy R Wexler, Clair F White, D. L. Wilkey, Winston & Lady, LP, Wiviott Family Trust, Maureen D Wright, Thomas R Wright, Barbara Wrubel, Anna P Zalk, Zamalt, LLC, Brenda Zelnick, Jack Zemer. (Attachments: # 1 Declaration of Michael J. Reiser, # 2 Exhibit A, # 3 Exhibit B, # 4 Exhibit C, # 5 Exhibit D, # 6 Exhibit E, # 7 Exhibit F, # 8 Exhibit G, # 9 Exhibit H, # 10 Exhibit I, # 11 Exhibit J, # 12 Exhibit K, # 13 Exhibit L, # 14 Exhibit M, # 15 Exhibit N, # 16 Exhibit O, # 17 Exhibit P, # 18 Exhibit Q, # 19 Proposed Order (PDF Only))(Schrag, Michael) (Entered: 04/27/2018)

| 04/27/2018 | 224 | Request for Judicial NOTICE re 223 MOTION for Sanctions and a Default Judgment Against Certain Marriott Defendants REQUEST FOR JUDICIAL NOTICE by Plaintiffs Hope S Barkan, Mel A Barkan, Karen G. Baronne, Lon Baronne, Gail L Bayer, Jeffrey A Bayer, John Benko, Natalie Benko, Karen Schneider Benrubi, Richard Benrubi, Katherine M. Benz, William R. Benz, Benz Living Trust, John Bergstrom, Jeffrey C Bermant, Amy S Bernstein, Jeffrey L Bernstein, Gene M. Bindler, Richard B. Bindler, Constance H Blacher, David S Blacher, Ellen Blanchard, Jennifer Blanchard, John E Blanchard, Robert Blanchard, Beverly S. Bloom, William S. Bloom, Bradford T. Oddo Trust, Bradley Properties, LLC, Marc Braha, Christopher Branoff, Kimberley Branoff, Lawerence Brown, Penny Brown, Robin Brown, Sandra H. Brown, Sidney Brown, Bruce Nesbitt Revocable Trust, Paul Brunswick, Charles B Buchanan, Charlotte S Buchanan, Robert Buzzetti, C & N Assets, LLC, Monica M Campanella, Julie C Canner, Carol Anne Cannon, Michael A Capasso, Reeta G Casey, Margaret A. Castleman, Michael S. Castleman, Charles F. A. McCluer, III, P.A., Gary S Chavin, Pat A Chavin, Lee James Chimerakis, Theresa Ann Chimerakis, Christiane Nicolini Glazer Trust, Kevin Clare, Eric C. Colson, Jennfier Colson, Toby L Cone, Corporate Retreats, LLC, Perry Newton Cox, Daryl Cramer, Heather Cramer, Norman C Creech, Susan S Creech, Melissa T Crowley, Katherine F. Cuntz, Carol A Cushman, Kenneth D Cushman, D&J Properties, LLC, DRE, Inc., Benje R Daniel, Jr., DDS, MS, PA, Danny V. Lackey Living Trust, David S. Israel Trust, Richard Davis, Shirley J Davis, Dee Ann Davis Nowell, Dee Ann Davis Nowell Trust, Mark D Dembs, Mona L Dembs, Derby City Investments, LLC, Donald A. Kurz Trust, Lynda Dupre, Lois Dupre-Shuster, John Egle, Carl Eichstaedt, III, El Paso Asset Management, LLC, Judy Epstein, Stuart A. Epstein, Edward R. Farber, Krayndel Farber, James Richard Farquhar, Jennifer Lucille Farquhar, David A Figliulo, Lesa A Figliulo, David M. Flaum, Ilene L. Flaum, Cass Franklin, Vera Stewart Franklin, Franklin Family Investments, Ltd., Brenda C Friedman, Fred H Friedman, David Friedman, Lily Ann Friedman, Kay K. Friermood, Thomas G. Friermood, Joseph Fryzer, Linda Gage-White, Gerald L. Giudici, Maria P. Giudici, Christiane Nicolini Glazer, Ronald Lawrence Glazer, Charles A Gottlob, Cynthia G Gottlob, Brett A. Gottsch, Gilbert P Gradinger, Sally A Gradinger, Graham J. Albutt Trust, Kevin E Grant, Greico Family Limited Partnership, Michael B. Gross, Guenther Partners I, LLC, Caroline I Gurland, Steve V Gurland, George W. Haligowski, Barry Hammer, Jeffrey Hammer, Renee Hammer, Robert Hammer, Hammer Family Limited Partnership, Mark E Haranzo, Bryan J Hawkins, Laura A Hawkins, Carol J. Hidalgo, Gayle Hirsch, Lewis J Hirsch, Michael Hobin, Mary Glancy Hobin, Dale Hoffman, Stephen J. Hoffman, Mark L. Horwitz, Susan J Horwitz, Louise B Hoversten, Jan H Hubbell, Robert C Hubbell, Hudson News Distributors, LLC, Brandi M. Hurwitz, Michael B. Hurwitz, Natalie B Hyland, Timothy J Hyland, Hyland Revocable Living Trust, David S Israel, Brian D. Isroff, Louise A. Isroff, J & B Woods Family Associates, LLC, J&M Zamora Family LP, JAWSFW, LLC, JH Capital Corporation, David Jackel, Greg Jacobson, Deborah J. Jacoby, Mark A. Jacoby, Julie Janicek-Wilkey, Jeffrey B. Oddo Trust, Jerry M. Nowell Trust, John J. Schultz III Trust, Cheryl M Jones, R. David Jones, Irma Jurkowitz, Morris M Jurkowitz, Jurkowitz 1996 Family Trust, Carol Kadison, Douglas Kadison, Annette Kalcheim, Robert Kaufmann, John M. Keane, Kevin and Marcie Taylor Trust, Catherine G.C. Kimball, Garry R Kimball, Deborah Joy Kohler, Gary Sheldon Kohler, Carole Kolsky, Martin Kolsky, Kona, Ltd., Larry Koppleman, Koppleman Family Trust, Krayndel Farber Trust, Donald A. Kurz, Danny V Lackey, Nancy L Lackey, David Lancashire, Landes Aspen, LLC, Dee P Lattore, Patrick A Lattore, Le Befana Trust, Ronald F. Lemar, Alexa Lerner, Jonathan Lerner, Lynda Overly Levengood, Richard Louis Levengood, Levy Ventures Limited Partnership, Bonnie Likover, Craig Lipton, Lisa Mottola Trust, Kimberly A. Littman, Thomas N. Littman, Gail Lockyer, Jeremy Lowell, Lori Lowell, Maazb Family Limited Partnership, Marrianne Magnuson, Ludmila Malakhova, Vladimir Malakhova, Maria P. Giudici Trust, Richard N. Mark, Mary Glancy Hobin Trust, John Patrick McEvoy, Maria Gomez McEvoy, Allen D. McGee, J. Holton McGee, Andrea C Meyerson, Edward P Meyerson, Milan Randic Trust, Lisa Miller, Mindy R. Wexler Revocable Trust, Mirjana Randic Trust, Dan Moskowitz, Wendy Moskowitz, Lisa Mottola, Rocky J Mountain, Janet M Mountain, Mountain Drive Trust, Hal S. Mullins, Kyle Nagel, Nancy L. Lackey Living Trust, Neil Spizizen Trust, Bruce E. Nelson, Nelson Trust, Bruce M Nesbitt, Nina Development, Ltd., Jerry M Nowell, Bradford T Oddo, Jeffrey B Oddo, Rick M Oddo, Michael P Pacin, Barbara L Palazzolo, H.M. Palm, Margaret Palm, Jeanne G Parker, Russell S Parker, Douglas M. Patinkin, Jenny R. Patinkin, Judy L. Peckler, Samuel H Pepkowitz, Roberta A Pepkowitz, Pepkowitz Trust, Peter Charles Crowley Trust, Nancy A Petrie, Walter H Petrie, Anthony F Prinster, Sally L Prinster, Thomas M Prose, R. David & Cheryl M. Jones Revocable Living Trust, RCHFU, LLC, Ami Rabinowitz, Evan Rabinowitz, Milan Randic, Mirjana Randic, Jeffrey Rappin, Reeta G. Casey Revocable Living Trust, Bruce E Reid, Rosemary W Reid, Jeffrey Richter, Rick M. Oddo Trust, Robert A. Sklar Trust, Caroline Robinson, Michael G Robinson, Casey M Rogers, Courtney S Rogers, Ronald Lawrence Glazer Trust, Amy D Ronner, Darryl Rosen, Carla P Rosenthal, Paul C Rosenthal, Rock Pile, LLC, 8202 RCC Aspen Highlands, LLC, 831 701 Ontario Limited, Ami Rabinowitz Trust, Lucy D Anda, Stephen Andrews, Annette Kalcheim Trust, Neil G Arnovitz, Barbara L. Palazzolo Revocable Trust, Carl Andrew Rudella, Tammiejo Rudella, SIP Scotch Investments, LLC, Joel Sacher, Susan J Sacher, Deborah Cavazos Safi, Hazim Safi, David Schaecter, Alan B. Schneider, Joel A. Schneider, Merle J. Schneider, Barry K. Schochet, Phyllis Schofield, William F Schofield, Jr., Joanna F. Segal, Scott Daniel Segal, Olga A. Selivanova, Morton Eugene Sherman, Susan Ann Sherman, William N. Shoff, John J. Shultz, III, Nancy Lynne Shute, Allan C. Silverstein, Elizabeth M Simon, Howard A Simon, Shelley R. Singer, Robert A Sklar, Jacob Louis Slevin, Spencer L. Youngblood Family Partnership Ltd., Neil Spizizen, C. Richard Stasney, Susan P Stasney, Deborah Stegner, Michelle Stern, TSE Holdings, LLC, Marcie Taylor, Kevin Taylor, Erich Tengelsen, John H Thames, Jr., The David & Lesa Figliulo Family Revocable Living Trust, Thomas M. Prose Revocable Living Trust, Toby L Cone Trust, Kenneth Tompkins, Kimberly Tompkins, Stacey Torchon, Patricia Travers, |

| | | |
|---|---|---|
| | | Evan F. Trestman, Trip Colorado, LLC, Emily Vogl, Frank R Vogl, Richard F Wackeen, Sharon R Wackeen, Alan S Waxman, William M Waxman, Dana James Weinkle, Susan Holloway Weinkle, Brenda Weinstein, Stephen Weinstein, Gayle Weiss, Mindy R Wexler, Clair F White, D. L. Wilkey, Winston & Lady, LP, Wiviott Family Trust, Maureen D Wright, Thomas R Wright, Barbara Wrubel, Anna P Zalk, Zamalt, LLC, Brenda Zelnick, Jack Zemer (Attachments: # 1 Exhibit 1, # 2 Exhibit 2, # 3 Exhibit 3, # 4 Exhibit 4)(Schrag, Michael) Modified on 4/30/2018 to correct document title. (sphil, ). (Entered: 04/27/2018) |
| 04/29/2018 | 225 | SCHEDULING ORDER by Magistrate Judge Gordon P. Gallagher on 4/30/2018. Motions due by 9/10/2018. (tsher, ) (Entered: 04/30/2018) |
| 04/30/2018 | 226 | STATUS REPORT *and Request for Entry of Revised Scheduling Order and Extension of Discovery* by Plaintiffs Hope S Barkan, Mel A Barkan, Karen G. Baronne, Lon Baronne, Gail L Bayer, Jeffrey A Bayer, John Benko, Natalie Benko, Karen Schneider Benrubi, Richard Benrubi, Katherine M. Benz, William R. Benz, Benz Living Trust, John Bergstrom, Jeffrey C Bermant, Amy S Bernstein, Jeffrey L Bernstein, Gene M. Bindler, Richard B. Bindler, Constance H Blacher, David S Blacher, Ellen Blanchard, Jennifer Blanchard, John E Blanchard, Robert Blanchard, Beverly S. Bloom, William S. Bloom, Bradford T. Oddo Trust, Bradley Properties, LLC, Marc Braha, Christopher Branoff, Kimberley Branoff, Lawerence Brown, Penny Brown, Robin Brown, Sandra H. Brown, Sidney Brown, Bruce Nesbitt Revocable Trust, Paul Brunswick, Charles B Buchanan, Charlotte S Buchanan, Robert Buzzetti, C & N Assets, Ltd., Monica M Campanella, Julie C Canner, Carol Anne Cannon, Barbara A Capasso, Reeta G Casey, Margaret A. Castleman, Michael S. Castleman, Charles F. A. McCluer, III, P.A.., Gary S Chavin, Pat A Chavin, Lee James Chimerakis, Theresa Ann Chimerakis, Christiane Nicolini Glazer Trust, Kevin Clare, Eric C. Colson, Jennfier Colson, Toby L Cone, Corporate Retreats, LLC, Perry Newton Cox, Daryl Cramer, Heather Cramer, Normac C Creech, Susan S Creech, Melissa T Crowley, Katherine F. Cuntz, Carol A Cushman, Kenneth D Cushman, D&J Properties, LLC, DRE, Inc., Benje R Daniel, Jr., DDS, MS, PA, Danny V. Lackey Living Trust, David S. Israel Trust, Richard Davis, Shirley J Davis, Dee Ann Davis Nowell, Dee Ann Davis Nowell Trust, Mark D Dembs, Mona L Dembs, Derby City Investments, LLC, Donald A. Kurz Trust, Lynda Dupre, Lois Dupre-Shuster, John Egle, Carl Eichstaedt, III, El Paso Asset Management, LLC, Judy Epstein, Stuart A. Epstein, Edward R. Farber, Krayndel Farber, James Richard Farquhar, Jennifer Lucille Farquhar, David A Figliulo, Lesa A Figliulo, David M. Flaum, Ilene L. Flaum, Cass Franklin, Vera Stewart Franklin, Franklin Family Investments, Ltd., Brenda C Friedman, Fred H Friedman, David Friedman, Lily Ann Friedman, Kay K. Friermood, Thomas G. Friermood, Joseph Fryzer, Linda Gage-White, Gerald L. Giudici, Maria P. Giudici, Christiane Nicolini Glazer, Ronald Lawrence Glazer, Charles A Gottlob, Cynthia G Gottlob, Brett A. Gottsch, Gilbert P Gradinger, Sally A Gradinger, Graham J. Albutt Trust, Kevin E Grant, Greico Family Limited Partnership, Michael B. Gross, Guenther Partners I, LLC, Caroline I Gurland, Steve V Gurland, George W. Haligowski, Barry Hammer, Jeffrey Hammer, Renee Hammer, Robert Hammer, Hammer Family Limited Partnership, Mark E Haranzo, Bryan J Hawkins, Laura A Hawkins, Carol J. Hidalgo, Gayle Hirsch, Lewis J Hirsch, Michael Hobin, Mary Glancy Hobin, Dale Hoffman, Stephen J. Hoffman, Mark L. Horwitz, Susan J Horwitz, Louise B Hoversten, Jan H Hubbell, Robert C Hubbell, Hudson News Distributors, LLC, Brandi M. Hurwitz, Michael B. Hurwitz, Natalie B Hyland, Timothy J Hyland, Hyland Revocable Living Trust, David S Israel, Brian D. Isroff, Louise A. Isroff, J & B Woods Family Associates, LLC, J&M Zamora Family LP, JAWSFW, LLC, JH Capital Corporation, David Jackel, Greg Jacobson, Deborah J. Jacoby, Mark A. Jacoby, Julie Janicek-Wilkey, Jeffrey B. Oddo Trust, Jerry M. Nowell Trust, John J. Schultz III Trust, Cheryl M Jones, R. David Jones, Irma Jurkowitz, Morris M Jurkowitz, Jurkowitz 1996 Family Trust, Carol Kadison, Douglas Kadison, Annette Kalcheim, Robert Kaufmann, John M. Keane, Kevin and Marcie Taylor Trust, Catherine G.C. Kimball, Garry R Kimball, Deborah Joy Kohler, Gary Sheldon Kohler, Carole Kolsky, Martin Kolsky, Kona, Ltd., Larry Koppleman, Koppleman Family Trust, Krayndel Farber Trust, Donald A. Kurz, Danny V Lackey, Nancy L Lackey, David Lancashire, Landes Aspen, LLC, Dee P Lattore, Patrick A Lattore, Le Befana Trust, Ronald F. Lemar, Alexa Lerner, Jonathan Lerner, Lynda Overly Levengood, Richard Louis Levengood, Levy Ventures Limited Partnership, Bonnie Likover, Craig Lipton, Lisa Mottola Trust, Kimberly A. Littman, Thomas N. Littman, Gail Lockyer, Jeremy Lowell, Lori Lowell, Maazb Family Limited Partnership, Marrianne Magnuson, Ludmila Malakhova, Vladimir Malakhova, Maria P. Giudici Trust, Richard N. Mark, Mary Glancy Hobin Trust, John Patrick McEvoy, Maria Gomez McEvoy, Allen D. McGee, J. Holton McGee, Andrea C Meyerson, Edward P Meyerson, Milan Randic Trust, Lisa Miller, Mindy R. Wexler Revocable Trust, Mirjana Randic Trust, Dan Moskowitz, Wendy Moskowitz, Lisa Mottola, Rocky J Mountain, Janet M Mountain, Mountain Drive Trust, Hal S. Mullins, Kyle Nagel, Nancy L. Lackey Living Trust, Neil Spizizen Trust, Bruce E. Nelson, Nelson Trust, Bruce M Nesbitt, Nina Development, Ltd., Jerry M Nowell, Bradford T Oddo, Jeffrey B Oddo, Rick M Oddo, Michael P Pacin, Barbara L Palazzolo, H.M. Palm, Margaret Palm, Jeanne G Parker, Russell S Parker, Douglas M. Patinkin, Jenny R. Patinkin, Judy L. Peckler, Samuel H Pepkowitz, Roberta A Pepkowitz, Pepkowitz Trust, Peter Charles Crowley Trust, Nancy A Petrie, Walter H Petrie, Anthony F Prinster, Sally L Prinster, Thomas M Prose, R. David & Cheryl M. Jones Revocable Living Trust, RCHFU, LLC, Ami Rabinowitz, Evan Rabinowitz, Milan Randic, Mirjana Randic, Jeffrey Rappin, Reeta G. Casey Revocable Living Trust, Bruce E Reid, Rosemary W Reid, Jeffrey Richter, Rick M. Oddo Trust, Robert A. Sklar Trust, Caroline Robinson, Michael G Robinson, Casey M Rogers, Courtney S Rogers, Ronald Lawrence Glazer Trust, Amy D Ronner, Darryl Rosen, Carla P Rosenthal, Paul C Rosenthal, Rock Pile, LLC, 8202 RCC Aspen Highlands, LLC, 831 701 Ontario Limited, Ami Rabinowitz Trust, Lucy D Anda, Stephen Andrews, Annette Kalcheim Trust, Neil G Arnovitz, Barbara L. Palazzolo Revocable Trust, Carl Andrew Rudella, Tammiejo Rudella, SIP Scotch Investments, LLC, Joel Sacher, Susan J Sacher, Deborah Cavazos Safi, Hazim Safi, David Schaecter, Alan B. Schneider, Joel A. Schneider, Merle J. Schneider, Barry K. Schochet, Phyllis Schofield, William F Schofield, Jr., Joanna F. Segal, Scott Daniel Segal, Olga A. Selivanova, Morton Eugene Sherman, Susan Ann Sherman, William N. Shoff, John J. Shultz, III, Nancy Lynne Shute, Allan C. Silverstein, Elizabeth M Simon, Howard A Simon, Shelley R. Singer, Robert A Sklar, Jacob Louis Slevin, Spencer L. Youngblood Family Partnership Ltd., Neil Spizizen, C. Richard Stasney, Susan P Stasney, Deborah Stegner, Michelle Stern, TSE Holdings, LLC, Marcie Taylor, Kevin Taylor, Erich Tengelsen, John H Thames, Jr., The David & Lesa Figliulo Family Revocable Living Trust, Thomas M. Prose Revocable Living Trust, Toby L Cone Trust, Kenneth Tompkins, Kimberly Tompkins, Stacey Torchon, Patricia Travers, Evan F. Trestman, Trip Colorado, LLC, Emily Vogl, Frank R Vogl, Richard F Wackeen, Sharon R Wackeen, Alan S Waxman, William M Waxman, Dana James Weinkle, Susan Holloway Weinkle, Brenda Weinstein, Stephen Weinstein, Gayle Weiss, Mindy R Wexler, Clair F White, D. L. Wilkey, Winston & Lady, LP, Wiviott Family Trust, Maureen D Wright, Thomas R Wright, Barbara Wrubel, Anna P Zalk, Zamalt, LLC, Brenda Zelnick, Jack Zemer. (Ferguson, Matthew) Modified on 5/1/2018 to change event type. (sphil, ). (Entered: 04/30/2018) |
| 05/01/2018 | 227 | MEMORANDUM regarding Status Report, and Requests for Entry of Revised Scheduling and Status Conference. Motion referred to Magistrate Judge Gordon P. Gallagher by Judge Philip A. Brimmer on 5/1/18. Text Only Entry (pabsec) (Entered: 04/30/2018) |
| 05/01/2018 | 228 | ORDER: Status Conference set for 5/2/2018 03:00 PM in Room 323 (Grand Junction) before Magistrate Judge Gordon P. |

| | | |
|---|---|---|
| | | Gallagher. Telephone appearance is pre-approved. Counsel shall confer among themselves as to which party will convene all parties on one line prior to placing the call to the courtroom at 970-241-8932, Extension 8225. The Court does not have the ability to conference multiple parties so all parties are to be on the line at the time the Court is contacted. By Magistrate Judge Gordon P. Gallagher on May 1, 2018. Text Only Entry (gpgsec, ) (Entered: 05/01/2018) |
| 05/02/2018 | 229 | MINUTE ORDER granting 222 Motion to Exceed Page Limitation. Plaintiff may file a motion for sanctions and default judgment not to exceed 18 pages. By Judge Philip A. Brimmer on 5/2/18. Text Only Entry (pabsec) (Entered: 05/02/2018) |
| 05/02/2018 | 230 | Proposed Scheduling Order *and Notice of Filing* by Plaintiffs Hope S Barkan, Mel A Barkan, Karen G. Baronne, Lon Baronne, Gail L Bayer, Jeffrey A Bayer, John Benko, Natalie Benko, Karen Schneider Benrubi, Richard Benrubi, Katherine M. Benz, William R. Benz, Benz Living Trust, John Bergstrom, Jeffrey C Bermant, Amy S Bernstein, Jeffrey L Bernstein, Gene M. Bindler, Richard B. Bindler, Constance H Blacher, David S Blacher, Ellen Blanchard, Jennifer Blanchard, John E Blanchard, Robert Blanchard, Beverly S. Bloom, William S. Bloom, Bradford T. Oddo Trust, Bradley Properties, LLC, Marc Braha, Christopher Branoff, Kimberley Branoff, Lawerence Brown, Penny Brown, Robin Brown, Sandra H. Brown, Sidney Brown, Bruce Nesbitt Revocable Trust, Paul Brunswick, Charles B Buchanan, Charlotte S Buchanan, Robert Buzzetti, C & N Assets, Ltd., Monica M Campanella, Julie C Canner, Carol Anne Cannon, Michael A Capasso, Reeta G Casey, Margaret A. Castleman, Michael S. Castleman, Charles F. A. McMurray, III, P.A., Gary S Chavin, Pat A Chavin, Lee James Chimerakis, Theresa Ann Chimerakis, Christiane Nicolini Glazer Trust, Kevin Clare, Eric C. Colson, Jennfier Colson, Toby L Cone, Corporate Retreats, LLC, Perry Newton Cox, Daryl Cramer, Heather Cramer, Norman C Creech, Susan S Creech, Melissa T Crowley, Katherine F. Cuntz, Carol A Cushman, Kenneth D Cushman, D&J Properties, LLC, DRE, Inc., Benje R Daniel, Jr., DDS, MS, PA, Danny V. Lackey Living Trust, David S. Israel Trust, Richard Davis, Shirley J Davis, Dee Ann Davis Nowell, Dee Ann Davis Nowell Trust, Mark D Dembs, Mona L Dembs, Derby City Investments, LLC, Donald A. Kurz Trust, Lynda Dupre, Lois Dupre-Shuster, John Egle, Carl Eichstaedt, III, El Paso Asset Management, LLC, Judy Epstein, Stuart A. Epstein, Edward R. Farber, Krayndel Farber, James Richard Farquhar, Jennifer Lucille Farquhar, David A Figliulo, Lesa A Figliulo, David M. Flaum, Linda L. Flaum, Cass Franklin, Vera Stewart Franklin, Franklin Family Investments, Ltd., Brenda C Friedman, Fred H Friedman, David Friedman, Lily Ann Friedman, Kay K. Friermood, Thomas G. Friermood, Joseph Fryzer, Linda Gage-White, Gerald L. Giudici, Maria P. Giudici, Christiane Nicolini Glazer, Ronald Lawrence Glazer, Charles A Gottlob, Cynthia G Gottlob, Brett A. Gottsch, Gilbert P Gradinger, Sally A Gradinger, Graham J. Albutt Trust, Kevin E Grant, Greico Family Limited Partnership, Michael B. Gross, Guenther Partners I, LLC, Caroline I Gurland, Steve V Gurland, George W. Haligowski, Barry Hammer, Jeffrey Hammer, Renee Hammer, Robert Hammer, Hammer Family Limited Partnership, Mark E Haranzo, Bryan J Hawkins, Laura A Hawkins, Carol J. Hidalgo, Gayle Hirsch, Lewis J Hirsch, Michael Hobin, Mary Glancy Hobin, Dale Hoffman, Stephen J. Hoffman, Mark L. Horwitz, Susan J Horwitz, Louise B Hoversten, Jan H Hubbell, Robert C Hubbell, Hudson News Distributors, LLC, Brandi M. Hurwitz, Michael B. Hurwitz, Natalie B Hyland, Timothy J Hyland, Hyland Revocable Living Trust, David S Israel, Brian D. Isroff, Louise A. Isroff, J & B Woods Family Associates, LLC, J&M Zamora Family LP, JAWSFW, LLC, JH Capital Corporation, David Jackel, Greg Jacobson, Deborah J. Jacoby, Mark A. Jacoby, Julie Janicek-Wilkey, Jeffrey B. Oddo Trust, Jerry M. Nowell Trust, John J. Schultz III Trust, Cheryl M Jones, R. David Jones, Irma Jurkowitz, Morris M Jurkowitz, Jurkowitz 1996 Family Trust, Carol Kadison, Douglas Kadison, Annette Kalcheim, Robert Kaufmann, John M. Keane, Kevin and Marcie Taylor Trust, Catherine G.C. Kimball, Garry R Kimball, Deborah Joy Kohler, Gary Sheldon Kohler, Carole Kolsky, Martin Kolsky, Kona, Ltd., Larry Koppleman, Koppleman Family Trust, Krayndel Farber Trust, Donald A. Kurz, Danny V Lackey, Nancy L Lackey, David Lancashire, Landes Aspen, LLC, Dee P Lattore, Patrick A Lattore, Le Befana Trust, Ronald F. Lemar, Alexa Lerner, Jonathan Lerner, Lynda Overly Levengood, Richard Louis Levengood, Levy Ventures Limited Partnership, Bonnie Likover, Craig Lipton, Lisa Mottola Trust, Kimberly A. Littman, Thomas N. Littman, Gail Lockyer, Jeremy Lowell, Lori Lowell, Maazb Family Limited Partnership, Marrianne Magnuson, Ludmila Malakhova, Vladimir Malakhova, Maria P. Giudici Trust, Richard N. Mark, Mary Glancy Hobin Trust, John Patrick McEvoy, Maria Gomez McEvoy, Allen D. McGee, J. Holton McGee, Andrea C Meyerson, Edward P Meyerson, Milan Randic Trust, Lisa Miller, Mindy R. Wexler Revocable Trust, Mirjana Randic Trust, Dan Moskowitz, Wendy Moskowitz, Lisa Mottola, Rocky J Mountain, Janet M Mountain, Mountain Drive Trust, Hal S. Mullins, Kyle Nagel, Nancy L. Lackey Living Trust, Neil Spizizen Trust, Bruce E. Nelson, Nelson Trust, Bruce M Nesbitt, Nina Development, Ltd., Jerry M Nowell, Bradford T Oddo, Jeffrey B Oddo, Rick M Oddo, Michael P Pacin, Barbara L Palazzolo, H.M. Palm, Margaret Palm, Jeanne G Parker, Russell S Parker, Douglas M. Patinkin, Jenny R. Patinkin, Judy L. Peckler, Samuel H Pepkowitz, Roberta A Pepkowitz, Pepkowitz Trust, Peter Charles Crowley Trust, Nancy A Petrie, Walter H Petrie, Anthony F Prinster, Sally L Prinster, Thomas M Prose, R. David & Cheryl M. Jones Revocable Living Trust, RCHFU, LLC, Ami Rabinowitz, Evan Rabinowitz, Milan Randic, Mirjana Randic, Jeffrey Rappin, Reeta G. Casey Revocable Living Trust, Bruce E Reid, Rosemary W Reid, Jeffrey Richter, Rick M. Oddo Trust, Robert A. Sklar Trust, Caroline Robinson, Michael G Robinson, Casey M Rogers, Courtney S Rogers, Ronald Lawrence Glazer Trust, Amy D Ronner, Darryl Rosen, Carla P Rosenthal, Paul C Rosenthal, Rock Pile, LLC, 8202 RCC Aspen Highlands, LLC, 831 701 Ontario Limited, Ami Rabinowitz Trust, Lucy D Anda, Stephen Andrews, Annette Kalcheim Trust, Neil G Arnovitz, Barbara L. Palazzolo Revocable Trust, Carl Andrew Rudella, Tammiejo Rudella, SIP Scotch Investments, LLC, Joel Sacher, Susan J Sacher, Deborah Cavazos Safi, Hazim Safi, David Schaecter, Alan B. Schneider, Joel A. Schneider, Merle J. Schneider, Barry K. Schochet, Phyllis Schofield, William F Schofield, Jr., Joanna F. Segal, Scott Daniel Segal, Olga A. Selivanova, Morton Eugene Sherman, Susan Ann Sherman, William N. Shoff, John J. Shultz, III, Nancy Lynne Shute, Allan C. Silverstein, Elizabeth M Simon, Howard A Simon, Shelley R. Singer, Robert A Sklar, Jacob Louis Slevin, Spencer L. Youngblood Family Partnership Ltd., Neil Spizizen, C. Richard Stasney, Susan P Stasney, Deborah Stegner, Michelle Stern, TSE Holdings, LLC, Marcie Taylor, Kevin Taylor, Erich Tengelsen, John H Thames, Jr., The David & Lesa Figliulo Family Revocable Living Trust, Thomas M. Prose Revocable Living Trust, Toby L Cone Trust, Kenneth Tompkins, Kimberly Tompkins, Stacey Torchon, Patricia Travers, Evan F. Trestman, Trip Colorado, LLC, Emily Vogl, Frank R Vogl, Richard F Wackeen, Sharon R Wackeen, Alan S Waxman, William M Waxman, Dana James Weinkle, Susan Holloway Weinkle, Brenda Weinstein, Stephen Weinstein, Gayle Weiss, Mindy R Wexler, Clair F White, D. L. Wilkey, Winston & Lady, LP, Wiviott Family Trust, Maureen D Wright, Thomas R Wright, Barbara Wrubel, Anna P Zalk, Zamalt, LLC, Brenda Zelnick, Jack Zemer. (Attachments: # 1 Notice of Filing of Revised Scheduling and Status Conference)(Ferguson, Matthew) (Entered: 05/02/2018) |
| 05/03/2018 | 231 | REVISED SCHEDULING ORDER by Magistrate Judge Gordon P. Gallagher on 5/3/2018. Discovery due by 7/16/2018. Dispositive Motions due by 10/9/2018. Motions due by 10/9/2018. (tsher, ) (Entered: 05/03/2018) |
| 05/03/2018 | 232 | REVISED SCHEDULING ORDER [Corrected], by Magistrate Judge Gordon P. Gallagher on 5/3/2018. (tsher, ) (Entered: 05/03/2018) |

| 05/03/2018 | 233 | MEMORANDUM regarding Plaintiffs' Motion for Sanctions and a Default Judgment Against Certain Marriott Defendants [223](#). Motion referred to Magistrate Judge Gordon P. Gallagher by Judge Philip A. Brimmer on 5/3/18. Text Only Entry (pabsec) Modified on 5/16/2018 to add docket number of referred motion (pabsec). (Entered: 05/03/2018) |
|---|---|---|
| 05/03/2018 | 234 | MINUTE ENTRY for proceedings held before Magistrate Judge Gordon P. Gallagher. Status Conference held on 5/3/2018. Discussion held regarding outstanding motions. Finding good cause, the Court will change the current Scheduling Order deadlines as set forth on the record. Plaintiff to submit new proposed Order. FTR: Grand Junction - PM. (tsher, ) (Entered: 05/04/2018) |
| 05/09/2018 | 235 | NOTICE of Entry of Appearance by David L. Masters on behalf of Cobalt Travel Company, LLC, Lion & Crown Travel Co., LLC, The, Marriott Ownership Resorts, Inc., Marriott Vacations Worldwide Corporation, Ritz-Carlton Management Company, LLCAttorney David L. Masters added to party Cobalt Travel Company, LLC(pty:dft), Attorney David L. Masters added to party Cobalt Travel Company, LLC(pty:dft), Attorney David L. Masters added to party Lion & Crown Travel Co., LLC, The(pty:dft), Attorney David L. Masters added to party Lion & Crown Travel Co., LLC, The(pty:dft), Attorney David L. Masters added to party Marriott Ownership Resorts, Inc(pty:dft), Attorney David L. Masters added to party Marriott Ownership Resorts, Inc. (pty:dft), Attorney David L. Masters added to party Marriott Vacations Worldwide Corporation(pty:dft), Attorney David L. Masters added to party Marriott Vacations Worldwide Corporation(pty:dft), Attorney David L. Masters added to party Ritz-Carlton Management Company, LLC(pty:dft), Attorney David L. Masters added to party Ritz-Carlton Management Company, LLC(pty:dft) (Masters, David) (Entered: 05/09/2018) |
| 05/09/2018 | 236 | ADVISORY NOTICE OF NONCOMPLIANCE WITH COURT RULES/PROCEDURES:re: [235](#) Notice of Entry of Appearance filed by attorney **DAIVD L. MASTERS**. Attorney or pro se has used an incorrect signature format in violation of D.C.COLO.LCivR 5.1(a) and 4.3(a) of the Electronic Case Filing Procedures (Civil cases). **DO NOT REFILE THE DOCUMENT.** In the future, the filer must affix an electronic s/signature and s/followed by a typed, not an inked, signature to all future documents. (Text Only Entry). (sphil, ) (Entered: 05/10/2018) |
| 05/10/2018 | 237 | ORDER granting [185](#) Plaintiffs' Motion to Amend, by Magistrate Judge Gordon P. Gallagher on 5/10/2018. Plaintiffs shall docket their sixth amended complaint (currently filed at ECF #185-18). (tsher, ) (Entered: 05/10/2018) |
| 05/10/2018 | 238 | RESPONSE to [234](#) Status Conference, *Court's Order Directing the Parties to State Their Positions with Respect to Certain Plaintiff Depositions* by Defendants Cobalt Travel Company, LLC, Lion & Crown Travel Co., LLC, The, Marriott Ownership Resorts, Inc., Marriott Vacations Worldwide Corporation, Ritz-Carlton Management Company, LLC. (DeMais, Jaclyn) Modified on 7/12/2018 to convert into motion (jgonz, ). (Entered: 05/10/2018) |
| 05/10/2018 | 242 | ADVISORY NOTICE OF NONCOMPLIANCE WITH COURT RULES/PROCEDURES: re: [238](#) Response, filed by attorney **Jaclyn DeMais. DO NOT REFILE THE DOCUMENT. Action to take -** counsel must submit a change of contact request through the Attorney Services Control Account pursuant to D.C.COLO.LAttyR 5(c) and 3.5 of the Electronic Case Filing Procedures (Civil cases).(Text Only Entry). (sphil, ) (Entered: 05/14/2018) |
| 05/11/2018 | 239 | RESTRICTED DOCUMENT - Level 1: by Plaintiffs Hope S Barkan, Mel A Barkan, Karen G. Baronne, Lon Baronne, Gail L Bayer, Jeffrey A Bayer, John Benko, Natalie Benko, Karen Schneider Benrubi, Richard Benrubi, Katherine M. Benz, William R. Benz, Benz Living Trust, John Bergstrom, Jeffrey C Bermant, Amy S Bernstein, Jeffrey L Bernstein, Gene M. Bindler, Richard B. Bindler, Constance H Blacher, David S Blacher, Ellen Blanchard, Jennifer Blanchard, John E Blanchard, Robert Blanchard, Beverly S. Bloom, William S. Bloom, Bradford T. Oddo Trust, Bradley Properties, LLC, Marc Braha, Christopher Branoff, Kimberley Branoff, Lawerence Brown, Penny Brown, Robin Brown, Sandra H. Brown, Sidney Brown, Bruce Nesbitt Revocable Trust, Paul Brunswick, Charles B Buchanan, Charlotte S Buchanan, Robert Buzzetti, C & N Assets, Ltd., Monica M Campanella, Julie C Canner, Carol Anne Cannon, Michael A Capasso, Reeta G Casey, Margaret A. Castleman, Michael S. Castleman, Charles F. A. McCluer, III, P.A., Gary S Chavin, Pat A Chavin, Lee James Chimerakis, Theresa Ann Chimerakis, Christiane Nicolini Glazer Trust, Kevin Clare, Eric C. Colson, Jennfier Colson, Toby L Cone, Corporate Retreats, LLC, Perry Newton Cox, Daryl Cramer, Heather Cramer, Norman C Creech, Susan S Creech, Melissa T Crowley, Katherine F. Cuntz, Carol A Cushman, Kenneth D Cushman, D&J Properties, LLC, DRE, Inc., Benje R Daniel, Jr., DDS, MS, PA, Danny V. Lackey Living Trust, David S. Israel Trust, Richard Davis, Shirley J Davis, Dee Ann Davis Nowell, Dee Ann Davis Nowell Trust, Mark D Dembs, Mona L Dembs, Derby City Investments, LLC, Donald A. Kurz Trust, Lynda Dupre, Lois Dupre-Shuster, John Egle, Carl Eichstaedt, III, El Paso Asset Management, LLC, Judy Epstein, Stuart A. Epstein, Edward R. Farber, Krayndel Farber, James Richard Farquhar, Jennifer Lucille Farquhar, David A Figliulo, Lesa A Figliulo, David M. Flaum, Ilene L. Flaum, Cass Franklin, Vera Stewart Franklin, Franklin Family Investments, Ltd., Brenda C Friedman, Fred H Friedman, David Friedman, Lily Ann Friedman, Kay K. Friermood, Thomas G. Friermood, Joseph Fryzer, Linda Gage-White, Gerald L. Giudici, Maria P. Giudici, Christiane Nicolini Glazer, Ronald Lawrence Glazer, Charles A Gottlob, Cynthia G Gottlob, Brett A. Gottsch, Gilbert P Gradinger, Sally A Gradinger, Graham J. Albutt Trust, Kevin E Grant, Greico Family Limited Partnership, Michael B. Gross, Guenther Partners I, LLC, Caroline I Gurland, Steve V Gurland, George W. Haligowski, Barry Hammer, Jeffrey Hammer, Renee Hammer, Robert Hammer, Hammer Family Limited Partnership, Mark E Haranzo, Bryan J Hawkins, Laura A Hawkins, Carol J. Hidalgo, Gayle Hirsch, Lewis J Hirsch, Michael Hobin, Mary Glancy Hobin, Dale Hoffman, Stephen J. Hoffman, Mark L. Horwitz, Susan J Horwitz, Louise B Hoversten, Jan H Hubbell, Robert C Hubbell, Hudson News Distributors, LLC, Brandi M. Hurwitz, Michael B. Hurwitz, Natalie B Hyland, Timothy J Hyland, Hyland Revocable Living Trust, David S Israel, Brian D. Isroff, Louise A. Isroff, J & B Woods Family Associates, LLC, J&M Zamora Family LP, JAWSFW, LLC, JH Capital Corporation, David Jackel, Greg Jacobson, Deborah J. Jacoby, Mark A. Jacoby, Julie Janicek-Wilkey, Jeffrey B. Oddo Trust, Jerry M. Nowell Trust, John J. Schultz III Trust, Cheryl M Jones, R. David Jones, Irma Jurkowitz, Morris M Jurkowitz, Jurkowitz 1996 Family Trust, Carol Kadison, Douglas Kadison, Annette Kalcheim, Robert Kaufmann, John M. Keane, Kevin and Marcie Taylor Trust, Catherine G.C. Kimball, Garry R Kimball, Deborah Joy Kohler, Gary Sheldon Kohler, Carole Kolsky, Martin Kolsky, Kona, Ltd., Larry Koppleman, Koppleman Family Trust, Krayndel Farber Trust, Donald A. Kurz, Danny V Lackey, Nancy L Lackey, David Lancashire, Landes Aspen, LLC, Dee P Lattore, Patrick A Lattore, Le Befana Trust, Ronald F. Lemar, Alexa Lerner, Jonathan Lerner, Lynda Overly Levengood, Richard Louis Levengood, Levy Ventures Limited Partnership, Bonnie Likover, Craig Lipton, Lisa Mottola Trust, Kimberly A. Littman, Thomas N. Littman, Gail Lockyer, Jeremy Lowell, Lori Lowell, Maazb Family Limited Partnership, Marrianne Magnuson, Ludmila Malakhova, Vladimir Malakhova, Maria P. Giudici Trust, Richard N. Mark, Mary Glancy Hobin Trust, John Patrick McEvoy, Maria Gomez McEvoy, Allen D. McGee, J. Holton McGee, Andrea C Meyerson, Edward P Meyerson, Milan Randic Trust, Lisa Miller, Mindy R. Wexler Revocable Trust, Mirjana Randic Trust, Dan Moskowitz, Wendy Moskowitz, Lisa Mottola, Rocky J Mountain, Janet M |

| | | |
|---|---|---|
| | | Mountain, Mountain Drive Trust, Hal S. Mullins, Kyle Nagel, Nancy L. Laster Living Trust, Neil Spizizen Trust, Bruce E. Nelson, Nelson Trust, Bruce M Nesbitt, Nina Development, Ltd., Jerry M Nowell, Bradford T Oddo, Jeffrey B Oddo, Rick M Oddo, Michael P Pacin, Barbara L Palazzolo, H.M. Palm, Margaret Palm, Jeanne G Parker, Russell S Parker, Douglas M. Patinkin, Jenny R. Patinkin, Judy L. Peckler, Samuel H Pepkowitz, Roberta A Pepkowitz, Pepkowitz Trust, Peter Charles Crowley Trust, Nancy A Petrie, Walter H Petrie, Anthony F Prinster, Sally L Prinster, Thomas M Prose, R. David & Cheryl M. Jones Revocable Living Trust, RCHFU, LLC, Ami Rabinowitz, Evan Rabinowitz, Milan Randic, Mirjana Randic, Jeffrey Rappin, Reeta G. Casey Revocable Living Trust, Bruce E Reid, Rosemary W Reid, Jeffrey Richter, Rick M Oddo Trust, Robert A. Sklar Trust, Caroline Robinson, Michael G Robinson, Casey M Rogers, Courtney S Rogers, Ronald Lawrence Glazer Trust, Amy D Ronner, Darryl Rosen, Carla P Rosenthal, Paul C Rosenthal, Rock Pile, LLC, 8202 RCC Aspen Highlands, LLC, 831 701 Ontario Limited, Ami Rabinowitz Trust, Lucy D Anda, Stephen Andrews, Annette Kalcheim Trust, Neil G Arnovitz, Barbara L. Palazzolo Revocable Trust, Carl Andrew Rudella, Tammiejo Rudella, SIP Scotch Investments, LLC, Joel Sacher, Susan J Sacher, Deborah Cavazos Safi, Hazim Safi, David Schaecter, Alan B. Schneider, Joel A. Schneider, Merle J. Schneider, Barry K. Schochet, Phyllis Schofield, William F Schofield, Jr., Joanna F. Segal, Scott Daniel Segal, Olga A. Selivanova, Morton Eugene Sherman, Susan Ann Sherman, William N. Shoff, John J. Shultz, III, Nancy Lynne Shute, Allan C. Silverstein, Elizabeth M Simon, Howard A Simon, Shelley R. Singer, Robert A Sklar, Jacob Louis Slevin, Spencer L. Youngblood Family Partnership Ltd., Neil Spizizen, C. Richard Stasney, Susan P Stasney, Deborah Stegner, Michelle Stern, TSE Holdings, LLC, Marcie Taylor, Kevin Taylor, Erich Tengelsen, John H Thames, Jr., The David & Lesa Figliulo Family Revocable Living Trust, Thomas M. Prose Revocable Living Trust, Toby L Cone Trust, Kenneth Tompkins, Kimberly Tompkins, Stacey Torchon, Patricia Travers, Evan F. Trestman, Trip Colorado, LLC, Emily Vogl, Frank R Vogl, Richard F Wackeen, Sharon R Wackeen, Alan S Waxman, William M Waxman, Dana James Weinkle, Susan Holloway Weinkle, Brenda Weinstein, Stephen Weinstein, Gayle Weiss, Mindy R Wexler, Clair F White, D. L. Wilkey, Winston & Lady, LP, Wiviott Family Trust, Maureen D Wright, Thomas R Wright, Barbara Wrubel, Anna P Zalik, Zamalt, LLC, Brenda Zelnick, Jack Zemer.. (Attachments: # 1 Declaration of Michael J. Reiser, # 2 Exhibit A, # 3 Exhibit B, # 4 Exhibit C, # 5 Exhibit D, # 6 Exhibit E)(Schrag, Michael) (Entered: 05/11/2018) |
| 05/11/2018 | 241 | Plaintiffs' MOTION to Compel in Camera Review of an Unredacted Version by Plaintiff Hope S Barkan, et al. (Public Entry for Restricted Document 239 filed on 05/11/2018). Text only entry. (sphil, ) (Entered: 05/14/2018) |
| 05/13/2018 | 240 | RESPONSE 239 TO PLAINTIFFS MOTION TO COMPEL IN CAMERA REVIEW OF AN UNREDACTED VERSION OF MARRIOTTS STRATEGIC PLAN MEMORANDUM AND REQUEST FOR EXPEDITED RELIEF by Defendants Cobalt Travel Company, LLC, Lion & Crown Travel Co., LLC, The, Marriott Ownership Resorts, Inc., Marriott Vacations Worldwide Corporation, Ritz-Carlton Management Company, LLC. (DeMais, Jaclyn) Modified on 5/14/2018 to add linkage. (sphil, ). (Entered: 05/13/2018) |
| 05/13/2018 | 243 | ADVISORY NOTICE OF NONCOMPLIANCE WITH COURT RULES/PROCEDURES: re: 240 Response, filed by attorney **Ian S. Marx**. The s/signature did not match the filers name on the account for which the login and password are registered. **DO NOT REFILE THE DOCUMENT. Action to take -** future documents must be filed pursuant to D.C.COLO.LCivR 5.1(a) and 4.3(c) of the Electronic Case Filing Procedures (Civil cases).(Text Only Entry). (sphil, ) (Entered: 05/14/2018) |
| 05/14/2018 | 244 | MEMORANDUM regarding 241 MOTION to Compel filed by Hope S Barkan. Motion referred to Magistrate Judge Gordon P. Gallagher by Judge Philip A. Brimmer on 5/14/18. Text Only Entry (pabsec) (Entered: 05/14/2018) |
| 05/14/2018 | 245 | ORDER granting 241 Motion to Compel: Within twenty-four (24) hours, The Marriott Defendants SHALL submit to the Court, at Level 2 restriction, the item designated as the CGC Strategic Plan in unrestricted form for in camera review. In addition, Defendants may submit the additional explanation and documents referenced in their initial response (ECF #240), also at Level 2 restriction. Within the same 24 hours, Defendants shall also, in a separate and unrestricted filing, identify exactly where the CGC Strategic Plan was listed on any privilege log. by Magistrate Judge Gordon P. Gallagher on 5/14/2018. Text Only Entry (GPG) (Entered: 05/14/2018) |
| 05/15/2018 | 246 | RESTRICTED DOCUMENT - Level 2: Strategic Plan Memo by Defendants Cobalt Travel Company, LLC, Lion & Crown Travel Co., LLC, The, Marriott Ownership Resorts, Inc., Marriott Vacations Worldwide Corporation, Ritz-Carlton Management Company, LLC.. (DeMais, Jaclyn) Modified on 5/15/2018 to add document title. (sphil, ). (Entered: 05/15/2018) |
| 05/15/2018 | 247 | RESTRICTED DOCUMENT - Level 2: Declaration of Kathi Borkholder to 239 Motion to Compel by Defendants Cobalt Travel Company, LLC, Lion & Crown Travel Co., LLC, The, Marriott Ownership Resorts, Inc., Marriott Vacations Worldwide Corporation, Ritz-Carlton Management Company, LLC.. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Exhibit D, # 5 Exhibit E, # 6 Exhibit F, # 7 Exhibit G)(DeMais, Jaclyn) Modified on 5/15/2018 to document title and add linkage. (sphil, ). (Entered: 05/15/2018) |
| 05/15/2018 | 248 | RESPONSE to 245 Order on Motion to Compel,, Concerning the Identification of Documents on a Privilege Log by Defendants Cobalt Travel Company, LLC, Lion & Crown Travel Co., LLC, The, Marriott Ownership Resorts, Inc., Marriott Vacations Worldwide Corporation, Ritz-Carlton Management Company, LLC. (Marx, Ian) (Entered: 05/15/2018) |
| 05/15/2018 | 249 | RESTRICTED DOCUMENT - Level 2: Memorandum in Opposition to 239 Motion to Compel by Defendants Cobalt Travel Company, LLC, Lion & Crown Travel Co., LLC, The, Marriott Ownership Resorts, Inc., Marriott Vacations Worldwide Corporation, Ritz-Carlton Management Company, LLC.. (Marx, Ian) Modified on 5/15/2018 to add document title and add linkage. (sphil, ). (Entered: 05/15/2018) |
| 05/15/2018 | 250 | AMENDED COMPLAINT against All Defendants, filed by Hope S Barkan, Mel A Barkan, Karen G. Baronne, Lon Baronne, Gail L Bayer, Jeffrey A Bayer, John Benko, Natalie Benko, Karen Schneider Benrubi, Richard Benrubi, Katherine M. Benz, William R. Benz, Benz Living Trust, John Bergstrom, Jeffrey C Bermant, Amy S Bernstein, Jeffrey L Bernstein, Gene M. Bindler, Richard B. Bindler, Constance H Blacher, David S Blacher, Ellen Blanchard, Jennifer Blanchard, John E Blanchard, Robert Blanchard, Beverly S. Bloom, William S. Bloom, Bradford T. Oddo Trust, Bradley Properties, LLC, Marc Braha, Christopher Branoff, Kimberley Branoff, Lawerence Brown, Penny Brown, Robin Brown, Sandra H. Brown, Sidney Brown, Bruce Nesbitt Revocable Trust, Paul Brunswick, Charles B Buchanan, Charlotte S Buchanan, Robert Buzzetti, C & N Assets, Ltd., Monica M Campanella, Julie C Canner, Carol Anne Cannon, Michael A Capasso, Reeta G Casey, Margaret A. Castleman, Michael S. Castleman, Charles F. A. McCluer, III, P.A., Gary S Chavin, Pat A Chavin, Lee James Chimerakis, Theresa Ann Chimerakis, Christiane Nicolini Glazer Trust, Kevin Clare, Eric C. Colson, Jennfier Colson, Toby L Cone, Corporate Retreats, LLC, Perry Newton Cox, Daryl Cramer, Heather Cramer, Norman C Creech, Susan S Creech, Melissa T Crowley, Katherine F. |

Cuntz, Carol A Cushman, Kenneth D Cushman, D&J Properties, LLC, DRE, Inc., Benje R Daniel, Jr., DDS, MS, PA, Danny V. Lackey Living Trust, David S. Israel Trust, Richard Davis, Shirley J Davis, Dee Ann Davis Nowell, Dee Ann Davis Nowell Trust, Mark D Dembs, Mona L Dembs, Derby City Investments, LLC, Donald A. Kurz Trust, Lynda Dupre, Lois Dupre-Shuster, John Egle, Carl Eichstaedt, III, El Paso Asset Management, LLC, Judy Epstein, Stuart A. Epstein, Edward R. Farber, Krayndel Farber, James Richard Farquhar, Jennifer Lucille Farquhar, David A Figliulo, Lesa A Figliulo, David M Flaum, Ilene L. Flaum, Cass Franklin, Vera Stewart Franklin, Franklin Family Investments, Ltd., Brenda C Friedman, Fred H Friedman, David Friedman, Lily Ann Friedman, Kay K. Friermood, Thomas G. Friermood, Joseph Fryzer, Linda Gage-White, Gerald L. Giudici, Maria P. Giudici, Christiane Nicolini Glazer, Ronald Lawrence Glazer, Charles A Gottlob, Cynthia G Gottlob, Brett A. Gottsch, Gilbert P Gradinger, Sally A Gradinger, Graham J. Albutt Trust, Kevin E Grant, Greico Family Limited Partnership, Michael B. Gross, Guenther Partners I, LLC, Caroline I Gurland, Steve V Gurland, George W. Haligowski, Barry Hammer, Jeffrey Hammer, Renee Hammer, Robert Hammer, Hammer Family Limited Partnership, Mark E Haranzo, Bryan J Hawkins, Laura A Hawkins, Carol J. Hidalgo, Gayle Hirsch, Lewis J Hirsch, Michael Hobin, Mary Glancy Hobin, Dale Hoffman, Stephen J. Hoffman, Mark L. Horwitz, Susan J Horwitz, Louise B Hoversten, Jan H Hubbell, Robert C Hubbell, Hudson News Distributors, LLC, Brandi M. Hurwitz, Michael B. Hurwitz, Natalie B Hyland, Timothy J Hyland, Hyland Revocable Living Trust, David S Israel, Brian D. Isroff, Louise A. Isroff, J & B Woods Family Associates, LLC, J&M Zamora Family LP, JAWSFW, LLC, JH Capital Corporation, David Jackel, Greg Jacobson, Deborah J. Jacoby, Mark A. Jacoby, Julie Janicek-Wilkey, Jeffrey B. Oddo Trust, Jerry M. Nowell Trust, John J. Schultz III Trust, Cheryl M Jones, R. David Jones, Irma Jurkowitz, Morris M Jurkowitz, Jurkowitz 1996 Family Trust, Carol Kadison, Douglas Kadison, Annette Kalcheim, Robert Kaufmann, John M. Keane, Kevin and Marcie Taylor Trust, Catherine G.C. Kimball, Garry R Kimball, Deborah Joy Kohler, Gary Sheldon Kohler, Carole Kolsky, Martin Kolsky, Kona, Ltd., Larry Koppleman, Koppleman Family Trust, Krayndel Farber Trust, Donald A. Kurz, Danny V Lackey, Nancy L Lackey, David Lancashire, Landes Aspen, LLC, Dee P Lattore, Patrick A Lattore, Le Befana Trust, Ronald F. Lemar, Alexa Lerner, Jonathan Lerner, Lynda Overly Levengood, Richard Louis Levengood, Levy Ventures Limited Partnership, Bonnie Likover, Craig Lipton, Lisa Mottola Trust, Kimberly A. Littman, Thomas N. Littman, Gail Lockyer, Jeremy Lowell, Lori Lowell, Maazb Family Limited Partnership, Marrianne Magnuson, Ludmila Malakhova, Vladimir Malakhova, Maria P. Giudici Trust, Richard N. Mark, Mary Glancy Hobin Trust, John Patrick McEvoy, Maria Gomez McEvoy, Allen D. McGee, J. Holton McGee, Andrea C Meyerson, Edward P Meyerson, Milan Randic Trust, Lisa Miller, Mindy R. Wexler Revocable Trust, Mirjana Randic Trust, Dan Moskowitz, Wendy Moskowitz, Lisa Mottola, Rocky J Mountain, Janet M Mountain, Mountain Drive Trust, Hal S. Mullins, Kyle Nagel, Nancy L. Lackey Living Trust, Neil Spizizen Trust, Bruce E. Nelson, Nelson Trust, Bruce M Nesbitt, Nina Development, Ltd., Jerry M Nowell, Bradford T Oddo, Jeffrey B Oddo, Rick M Oddo, Michael P Pacin, Barbara L Palazzolo, H.M. Palm, Margaret Palm, Jeanne G Parker, Russell S Parker, Douglas M. Patinkin, Jenny R. Patinkin, Judy L. Peckler, Samuel H Pepkowitz, Roberta A Pepkowitz, Pepkowitz Trust, Peter Charles Crowley Trust, Nancy A Petrie, Walter H Petrie, Anthony F Prinster, Sally L Prinster, Thomas M Prose, R. David & Cheryl M. Jones Revocable Living Trust, RCHFU, LLC, Ami Rabinowitz, Evan Rabinowitz, Milan Randic, Mirjana Randic, Jeffrey Rappin, Reeta G. Casey Revocable Living Trust, Bruce E Reid, Rosemary W Reid, Jeffrey Richter, Rick M. Oddo Trust, Robert A. Sklar Trust, Caroline Robinson, Michael G Robinson, Casey M Rogers, Courtney S Rogers, Ronald Lawrence Glazer Trust, Amy D Ronner, Darryl Rosen, Carla P Rosenthal, Paul C Rosenthal, Rock Pile, LLC, 8202 RCC Aspen Highlands, LLC, 831 701 Ontario Limited, Ami Rabinowitz Trust, Lucy D Anda, Stephen Andrews, Annette Kalcheim Trust, Neil G Arnovitz, Barbara L. Palazzolo Revocable Trust, Carl Andrew Rudella, Tammiejo Rudella, SIP Scotch Investments, LLC, Joel Sacher, Susan J Sacher, Deborah Cavazos Safi, Hazim Safi, David Schaecter, Alan B. Schneider, Joel A. Schneider, Merle J. Schneider, Barry K. Schochet, Phyllis Schofield, William F Schofield, Jr., Joanna F. Segal, Scott Daniel Segal, Olga A. Selivanova, Morton Eugene Sherman, Susan Ann Sherman, William N. Shoff, John J. Shultz, III, Nancy Lynne Shute, Allan C. Silverstein, Elizabeth M Simon, Howard A Simon, Shelley R. Singer, Robert A Sklar, Jacob Louis Slevin, Spencer L. Youngblood Family Partnership Ltd., Neil Spizizen, C. Richard Stasney, Susan P Stasney, Deborah Stegner, Michelle Stern, TSE Holdings, LLC, Marcie Taylor, Kevin Taylor, Erich Tengelsen, John H Thames, Jr., The David & Lesa Figliulo Family Revocable Living Trust, Thomas M. Prose Revocable Living Trust, Toby L Cone Trust, Kenneth Tompkins, Kimberly Tompkins, Stacey Torchon, Patricia Travers, Evan F. Trestman, Trip Colorado, LLC, Emily Vogl, Frank R Vogl, Richard F Wackeen, Sharon R Wackeen, Alan S Waxman, William M Waxman, Dana James Weinkle, Susan Holloway Weinkle, Brenda Weinstein, Stephen Weinstein, Gayle Weiss, Mindy R Wexler, Clair F White, D. L. Wilkey, Winston & Lady, LP, Wiviott Family Trust, Maureen D Wright, Thomas R Wright, Barbara Wrubel, Anna P Zalk, Zamalt, LLC, Brenda Zelnick, Jack Zemer. (Attachments: # 1 Exhibit Exhibit A, # 2 Exhibit Exhibit B, # 3 Exhibit Exhibit C, # 4 Exhibit Exhibit D, # 5 Exhibit Exhibit E, # 6 Exhibit Exhibit F, # 7 Exhibit Exhibit G, # 8 Exhibit Exhibit H, # 9 Exhibit Exhibit J, # 10 Exhibit Exhibit J, # 11 Exhibit Exhibit K, # 12 Exhibit Exhibit L, # 13 Exhibit Exhibit M, # 14 Exhibit Exhibit N, # 15 Exhibit Exhibit O, # 16 Exhibit Exhibit P)(Ferguson, Matthew) (Entered: 05/15/2018)

| 05/15/2018 | 251 | REPLY to 245 the Court's Order of May 14, 2018 Concerning the Identification of Documents on a Privilege Log by Plaintiffs Hope S Barkan, Mel A Barkan, Karen G. Baronne, Lon Baronne, Gail L Bayer, Jeffrey A Bayer, John Benko, Natalie Benko, Karen Schneider Benrubi, Richard Benrubi, Katherine M. Benz, William R. Benz, Benz Living Trust, John Bergstrom, Jeffrey C Bermant, Amy S Bernstein, Jeffrey L Bernstein, Gene M. Bindler, Richard B. Bindler, Constance H Blacher, David S Blacher, Ellen Blanchard, Jennifer Blanchard, John E Blanchard, Robert Blanchard, Beverly S. Bloom, William S. Bloom, Bradford T. Oddo Trust, Bradley Properties, LLC, Marc Braha, Christopher Branoff, Kimberley Branoff, Lawerence Brown, Penny Brown, Robin Brown, Sandra H. Brown, Sidney Brown, Bruce Nesbitt Revocable Trust, Paul Brunswick, Charles B Buchanan, Charlotte S Buchanan, Robert Buzzetti, C & N Assets, Ltd., Monica M Campanella, Julie C Canner, Carol Anne Cannon, Michael A Capasso, Reeta G Casey, Margaret A. Castleman, Michael S. Castleman, Charles F. A. McCluer, III, P.A., Gary S Chavin, Pat A Chavin, Lee James Chimerakis, Theresa Ann Chimerakis, Christiane Nicolini Glazer, Kevin Clare, Eric C. Colson, Jennfier Colson, Toby L Cone, Corporate Retreats, LLC, Perry Newton Cox, Daryl Cramer, Heather Cramer, Norman C Creech, Susan S Creech, Melissa T Crowley, Katherine F. Cuntz, Carol A Cushman, Kenneth D Cushman, D&J Properties, LLC, DRE, Inc., Benje R Daniel, Jr., DDS, MS, PA, Danny V. Lackey Living Trust, David S. Israel Trust, Richard Davis, Shirley J Davis, Dee Ann Davis Nowell, Dee Ann Davis Nowell Trust, Mark D Dembs, Mona L Dembs, Derby City Investments, LLC, Donald A. Kurz Trust, Lynda Dupre, Lois Dupre-Shuster, John Egle, Carl Eichstaedt, III, El Paso Asset Management, LLC, Judy Epstein, Stuart A. Epstein, Edward R. Farber, Krayndel Farber, James Richard Farquhar, Jennifer Lucille Farquhar, David A Figliulo, Lesa A Figliulo, David M. Flaum, Ilene L. Flaum, Cass Franklin, Vera Stewart Franklin, Franklin Family Investments, Ltd., Brenda C Friedman, Fred H Friedman, David Friedman, Lily Ann Friedman, Kay K. Friermood, Thomas G. Friermood, Joseph Fryzer, Linda Gage-White, Gerald L. Giudici, Maria P. Giudici, Christiane Nicolini Glazer, Ronald Lawrence Glazer, Charles A Gottlob, Cynthia G Gottlob, Brett A. Gottsch, Gilbert P Gradinger, Sally A Gradinger, Graham J. Albutt Trust, Kevin |

CM/ECF - U.S. District Court:cod

| | | |
|---|---|---|
| | | E Grant, Greico Family Limited Partnership, Michael B. Gross, Guenther Partners I, LLC, Caroline I Gurland, Steve V Gurland, George W. Haligowski, Barry Hammer, Jeffrey Hammer, Renee Hammer, Robert Hammer, Hammer Family Limited Partnership, Mark E Haranzo, Bryan J Hawkins, Laura A Hawkins, Carol J. Hidalgo, Gayle Hirsch, Lewis J Hirsch, Michael Hobin, Mary Glancy Hobin, Dale Hoffman, Stephen J. Hoffman, Mark L. Horwitz, Susan J Horwitz, Louise B Hoversten, Jan H Hubbell, Robert C Hubbell, Hudson News Distributors, LLC, Brandi M. Hurwitz, Michael B. Hurwitz, Natalie B Hyland, Timothy J Hyland, Hyland Revocable Living Trust, David S Israel, Brian D. Isroff, Louise A. Isroff, J & B Woods Family Associates, LLC, J&M Zamora Family LP, JAWSFW, LLC, JH Capital Corporation, David Jackel, Greg Jacobson, Deborah J. Jacoby, Mark A. Jacoby, Julie Janicek-Wilkey, Jeffrey B. Oddo Trust, Jerry M. Nowell Trust, John J. Schultz III Trust, Cheryl M Jones, R. David Jones, Irma Jurkowitz, Morris M Jurkowitz, Jurkowitz 1996 Family Trust, Carol Kadison, Douglas Kadison, Annette Kalcheim, Robert Kaufmann, John M. Keane, Kevin and Marcie Taylor Trust, Catherine G.C. Kimball, Garry R Kimball, Deborah Joy Kohler, Gary Sheldon Kohler, Carole Kolsky, Martin Kolsky, Kona, Ltd., Larry Koppleman, Koppleman Family Trust, Krayndel Farber Trust, Donald A. Kurz, Danny V Lackey, Nancy L Lackey, David Lancashire, Landes Aspen, LLC, Dee P Lattore, Patrick A Lattore, Le Befana Trust, Ronald F. Lemar, Alexa Lerner, Jonathan Lerner, Lynda Overly Levengood, Richard Louis Levengood, Levy Ventures Limited Partnership, Bonnie Likover, Craig Lipton, Lisa Mottola Trust, Kimberly A. Littman, Thomas N. Littman, Gail Lockyer, Jeremy Lowell, Lori Lowell, Maazb Family Limited Partnership, Marrianne Magnuson, Ludmila Malakhova, Vladimir Malakhova, Maria P. Giudici Trust, Richard N. Mark, Mary Glancy Hobin Trust, John Patrick McEvoy, Maria Gomez McEvoy, Allen D. McGee, J. Holton McGee, Andrea C Meyerson, Edward P Meyerson, Milan Randic Trust, Lisa Miller, Mindy R. Wexler Revocable Trust, Mirjana Randic Trust, Dan Moskowitz, Wendy Moskowitz, Lisa Mottola, Rocky J Mountain, Janet M Mountain, Mountain Drive Trust, Hal S. Mullins, Kyle Nagel, Nancy L. Lackey Living Trust, Neil Spizizen Trust, Bruce E. Nelson, Nelson Trust, Bruce M Nesbitt, Nina Development, Ltd., Jerry M Nowell, Bradford T Oddo, Jeffrey B Oddo, Rick M Oddo, Michael P Pacin, Barbara L Palazzolo, H.M. Palm, Margaret Palm, Jeanne G Parker, Russell S Parker, Douglas M. Patinkin, Jenny R. Patinkin, Judy L. Peckler, Samuel H Pepkowitz, Roberta A Pepkowitz, Pepkowitz Trust, Peter Charles Crowley Trust, Nancy A Petrie, Walter H Petrie, Anthony F Prinster, Sally L Prinster, Thomas M Prose, R. David & Cheryl M. Jones Revocable Living Trust, RCHFU, LLC, Ami Rabinowitz, Evan Rabinowitz, Milan Randic, Mirjana Randic, Jeffrey Rappin, Reeta G. Casey Revocable Living Trust, Bruce E Reid, Rosemary W Reid, Jeffrey Richter, Rick M. Oddo Trust, Robert A. Sklar Trust, Caroline Robinson, Michael G Robinson, Casey M Rogers, Courtney S Rogers, Ronald Lawrence Glazer Trust, Amy D Ronner, Darryl Rosen, Carla P Rosenthal, Paul C Rosenthal, Rock Pile, LLC, 8202 RCC Aspen Highlands, LLC, 831 701 Ontario Limited, Ami Rabinowitz Trust, Lucy D Anda, Stephen Andrews, Annette Kalcheim Trust, Neil G Arnovitz, Barbara L. Palazzolo Revocable Trust, Carl Andrew Rudella, Tammiejo Rudella, SIP Scotch Investments, LLC, Joel Sacher, Susan J Sacher, Deborah Cavazos Safi, Hazim Safi, David Schaecter, Alan B. Schneider, Joel A. Schneider, Merle J. Schneider, Barry K. Schochet, Phyllis Schofield, William F Schofield, Jr., Joanna F. Segal, Scott Daniel Segal, Olga A. Selivanova, Morton Eugene Sherman, Susan Ann Sherman, William N. Shoff, John J. Shultz, III, Nancy Lynne Shute, Allan C. Silverstein, Elizabeth M Simon, Howard A Simon, Shelley R. Singer, Robert A Sklar, Jacob Louis Slevin, Spencer L. Youngblood Family Partnership Ltd., Neil Spizizen, C. Richard Stasney, Susan P Stasney, Deborah Stegner, Michelle Stern, TSE Holdings, LLC, Marcie Taylor, Kevin Taylor, Erich Tengelsen, John H Thames, Jr., The David & Lesa Figliulo Family Revocable Living Trust, Thomas M. Prose Revocable Living Trust, Toby L Cone Trust, Kenneth Tompkins, Kimberly Tompkins, Stacey Torchon, Patricia Travers, Evan F. Trestman, Trip Colorado, LLC, Emily Vogl, Frank R Vogl, Richard F Wackeen, Sharon R Wackeen, Alan S Waxman, William M Waxman, Dana James Weinkle, Susan Holloway Weinkle, Brenda Weinstein, Stephen Weinstein, Gayle Weiss, Mindy R Wexler, Clair F White, D. L. Wilkey, Winston & Lady, LP, Wiviott Family Trust, Maureen D Wright, Thomas R Wright, Barbara Wrubel, Anna P Zalk, Zamalt, LLC, Brenda Zelnick, Jack Zemer. (Schrag, Michael) Modified on 5/16/2018 to correct linkage. (sphil, ). (Entered: 05/15/2018) |
| 05/16/2018 | 252 | MINUTE ORDER The Marriott Defendants shall file their memorandum (ECF #249) and the Borkholder declaration (ECF #247-NOT including any attachments) without restriction. This is in keeping with the Marriott Defendants notation on this subject, see ECF #249, p. 2, fn 1). This Courts Order requiring unrestricted filing of these two documents shall not constitute a waiver of the attorney-client privilege. Rather, the purpose of this Order is to allow Plaintiffs a fuller opportunity to respond-even in this in camera circumstance. Plaintiffs shall have forty-eight (48) hours to file any additional response after compliance with this Order by the Marriott Defendants. by Magistrate Judge Gordon P. Gallagher on 5/16/18. Text Only Entry (GPG) (Entered: 05/16/2018) |
| 05/16/2018 | 253 | RESPONSE to 252 Minute Order,, *Unrestricted Copies of Memorandum (ECF #249) and the Borkholder Declaration (ECF # 247-not including any attachments)* by Defendants Cobalt Travel Company, LLC, Lion & Crown Travel Co., LLC, The, Marriott Ownership Resorts, Inc., Marriott Vacations Worldwide Corporation, Ritz-Carlton Management Company, LLC. (Attachments: # 1 Declaration of Kathi Borkholder in Support of Marriott Defendants' Opposition to Plaintiffs' Motion to Compel)(Marx, Ian) (Entered: 05/16/2018) |
| 05/16/2018 | 254 | Unopposed MOTION for Extension of Time to File Response/Reply as to 223 MOTION for Sanctions *and a Default Judgment Against Certain Marriott Defendants and Leave to File Excess Pages* by Defendants Cobalt Travel Company, LLC, Lion & Crown Travel Co., LLC, The, Marriott Ownership Resorts, Inc., Marriott Vacations Worldwide Corporation, Ritz-Carlton Management Company, LLC. (Marx, Ian) (Entered: 05/16/2018) |
| 05/16/2018 | 255 | MEMORANDUM regarding 254 Unopposed MOTION for Extension of Time to File Response/Reply as to 223 MOTION for Sanctions *and a Default Judgment Against Certain Marriott Defendants and Leave to File Excess Pages* filed by Marriott Ownership Resorts, Inc., Marriott Vacations Worldwide Corporation, Cobalt Travel Company, LLC, Lion & Crown Travel Co., LLC, The, Ritz-Carlton Management Company, LLC. Motion referred to Magistrate Judge Gordon P. Gallagher by Judge Philip A. Brimmer on 5/16/18. Text Only Entry (pabsec) (Entered: 05/16/2018) |
| 05/16/2018 | 256 | ORDER granting 254 Motion for Extension of Time to File Response/Reply, The Marriott Defendants now have up to and including June 1, 2018 to file their response to the Motion and may include an additional 3 pages as requested. by Magistrate Judge Gordon P. Gallagher on 5/16/18. Text Only Entry (GPG) (Entered: 05/16/2018) |
| 05/16/2018 | 257 | Marriott Defendant's SUPPLEMENTAL Response to the Court's Order of May 14, 2018 Concerning the Identification of Documents on a Privilege Log by Defendants Lion & Crown Travel Co., LLC, The, Marriott Ownership Resorts, Inc., Marriott Vacations Worldwide Corporation, Ritz-Carlton Management Company, LLC. (Marx, Ian) Modified on 5/17/2018 to correct document title. (sphil, ). (Entered: 05/16/2018) |
| 05/16/2018 | 258 | ADVISORY NOTICE OF NONCOMPLIANCE WITH COURT RULES/PROCEDURES: re: 257 Supplement/Amendment, 254 |

|  |  | Unopposed MOTION for Extension of Time to File Response/Reply as to 253 MOTION for Sanctions *and a Default Judgment Against Certain Marriott Defendants and Leave to File Excess Pages*, 253 Response, filed by attorney **Ian S. Marx**. **DO NOT REFILE THE DOCUMENT. Action to take -** counsel must submit a change of contact request through the Attorney Services Portal Account pursuant to D.C.COLO.LAttyR 5(c) and 3.5 of the Electronic Case Filing Procedures (Civil cases).(Text Only Entry) (sphil, ) (Entered: 05/17/2018) |
|---|---|---|
| 05/16/2018 | 259 | RESTRICTED DOCUMENT - Level 2. (tsher, ) (Entered: 05/17/2018) |
| 05/17/2018 | 260 | MINUTE ORDER : Marriott Defendants shall disregard the Court's Order at ECF #259 as the document the Court was seeking is at ECF #246. by Magistrate Judge Gordon P. Gallagher on 5/17/2018. Text Only Entry (GPG) (Entered: 05/17/2018) |
| 05/18/2018 | 261 | REPLY to Response to 241 MOTION to Compel *In Camera Review of an Unredacted Version of Marriott's Strategic Plan Memorandum* filed by Plaintiffs Hope S Barkan, Mel A Barkan, Karen G Baronne, Lon Baronne, Gail L Bayer, Jeffrey A Bayer, John Benko, Natalie Benko, Karen Schneider Benrubi, Richard Benrubi, Katherine M. Benz, William R. Benz, Benz Living Trust, John Bergstrom, Jeffrey C Bermant, Amy S Bernstein, Jeffrey L Bernstein, Gene M. Bindler, Richard B. Bindler, Constance H Blacher, David S Blacher, Ellen Blanchard, Jennifer Blanchard, John E Blanchard, Robert Blanchard, Beverly S. Bloom, William S. Bloom, Bradford T. Oddo Trust, Bradley Properties, LLC, Marc Braha, Christopher Branoff, Kimberley Branoff, Lawerence Brown, Penny Brown, Robin Brown, Sandra H. Brown, Sidney Brown, Bruce Nesbitt Revocable Trust, Paul Brunswick, Charles B Buchanan, Charlotte S Buchanan, Robert Buzzetti, C & N Assets, Ltd., Monica M Campanella, Julie C Canner, Carol Anne Cannon, Michael A Capasso, Reeta G Casey, Margaret A. Castleman, Michael S. Castleman, Charles F. A. McCluer, III, P.A., Gary S Chavin, Pat A Chavin, Lee James Chimerakis, Theresa Ann Chimerakis, Christiane Nicolini Glazer Trust, Kevin Clare, Eric C. Colson, Jennfier Colson, Toby L Cone, Corporate Retreats, LLC, Perry Newton Cox, Daryl Cramer, Heather Cramer, Norman C Creech, Susan S Creech, Melissa T Crowley, Katherine F. Cuntz, Carol A Cushman, Kenneth D Cushman, D&J Properties, LLC, DRE, Inc., Benje R Daniel, Jr., DDS, MS, PA, Danny V. Lackey Living Trust, David S. Israel Trust, Richard Davis, Shirley J Davis, Dee Ann Davis Nowell, Dee Ann Davis Nowell Trust, Mark D Dembs, Mona L Dembs, Derby City Investments, LLC, Donald A. Kurz Trust, Lynda Dupre, Lois Dupre-Shuster, John Egle, Carl Eichstaedt, III, El Paso Asset Management, LLC, Judy Epstein, Stuart A. Epstein, Edward R. Farber, Krayndel Farber, James Richard Farquhar, Jennifer Lucille Farquhar, David A Figliulo, Lesa A Figliulo, David M. Flaum, Ilene L. Flaum, Cass Franklin, Vera Stewart Franklin, Franklin Family Investments, Ltd., Brenda C Friedman, Fred H Friedman, David Friedman, Lily Ann Friedman, Kay K. Friermood, Thomas G. Friermood, Joseph Fryzer, Linda Gage-White, Gerald L. Giudici, Maria P. Giudici, Christiane Nicolini Glazer, Ronald Lawrence Glazer, Charles A Gottlob, Cynthia G Gottlob, Brett A. Gottsch, Gilbert P Gradinger, Sally A Gradinger, Graham J. Albutt Trust, Kevin E Grant, Greico Family Limited Partnership, Michael B. Gross, Guenther Partners I, LLC, Caroline I Gurland, Steve V Gurland, George W. Haligowski, Barry Hammer, Jeffrey Hammer, Renee Hammer, Robert Hammer, Hammer Family Limited Partnership, Mark E Haranzo, Bryan J Hawkins, Laura A Hawkins, Carol J. Hidalgo, Gayle Hirsch, Lewis J Hirsch, Michael Hobin, Mary Glancy Hobin, Dale Hoffman, Stephen J. Hoffman, Mark L. Horwitz, Susan J Horwitz, Louise B Hoversten, Jan H Hubbell, Robert C Hubbell, Hudson News Distributors, LLC, Brandi M. Hurwitz, Michael B. Hurwitz, Natalie B Hyland, Timothy J Hyland, Hyland Revocable Living Trust, David S Israel, Brian D. Isroff, Louise A. Isroff, J & B Woods Family Associates, LLC, J&M Zamora Family LP, JAWSFW, LLC, JH Capital Corporation, David Jackel, Greg Jacobson, Deborah J. Jacoby, Mark A. Jacoby, Julie Janicek-Wilkey, Jeffrey B. Oddo Trust, Jerry M. Nowell Trust, John J. Schultz III Trust, Cheryl M Jones, R. David Jones, Irma Jurkowitz, Morris M Jurkowitz, Jurkowitz 1996 Family Trust, Carol Kadison, Douglas Kadison, Annette Kalcheim, Robert Kaufmann, John M. Keane, Kevin and Marcie Taylor Trust, Catherine G.C. Kimball, Garry R Kimball, Deborah Joy Kohler, Gary Sheldon Kohler, Carole Kolsky, Martin Kolsky, Kona, Ltd., Larry Koppleman, Koppleman Family Trust, Krayndel Farber Trust, Donald A. Kurz, Danny V Lackey, Nancy L Lackey, David Lancashire, Landes Aspen, LLC, Dee P Lattore, Patrick A Lattore, Le Befana Trust, Ronald F. Lemar, Alexa Lerner, Jonathan Lerner, Lynda Overly Levengood, Richard Louis Levengood, Levy Ventures Limited Partnership, Bonnie Likover, Craig Lipton, Lisa Mottola Trust, Kimberly A. Littman, Thomas N. Littman, Gail Lockyer, Jeremy Lowell, Lori Lowell, Maazb Family Limited Partnership, Marrianne Magnuson, Lyudmila Malakhova, Vladimir Malakhova, Maria P. Giudici Trust, Richard N. Mark, Mary Glancy Hobin Trust, John Patrick McEvoy, Maria Gomez McEvoy, Allan D. McGee, J. Holton McGee, Andrea C Meyerson, Edward P Meyerson, Milan Randic Trust, Lisa Miller, Mindy R. Wexler Revocable Trust, Mirjana Randic Trust, Dan Moskowitz, Wendy Moskowitz, Lisa Mottola, Rocky J Mountain, Janet M Mountain, Mountain Drive Trust, Hal S. Mullins, Kyle Nagel, Nancy L. Lackey Living Trust, Neil Spizizen Trust, Bruce E. Nelson, Nelson Trust, Bruce M Nesbitt, Nina Development, Ltd., Jerry M Nowell, Bradford T Oddo, Jeffrey B Oddo, Rick M Oddo, Michael P Pacin, Barbara L Palazzolo, H.M. Palm, Margaret Palm, Jeanne G Parker, Russell S Parker, Douglas M. Patinkin, Jenny R. Patinkin, Judy L. Peckler, Samuel H Pepkowitz, Roberta A Pepkowitz, Pepkowitz Trust, Peter Charles Crowley Trust, Nancy A Petrie, Walter H Petrie, Anthony F Prinster, Sally L Prinster, Thomas M Prose, R. David & Cheryl M. Jones Revocable Living Trust, RCHFU, LLC, Ami Rabinowitz, Evan Rabinowitz, Milan Randic, Mirjana Randic, Jeffrey Rappin, Reeta G. Casey Revocable Living Trust, Bruce E Reid, Rosemary W Reid, Jeffrey Richter, Rick M. Oddo Trust, Robert A. Sklar Trust, Caroline Robinson, Michael G Robinson, Casey M Rogers, Courtney S Rogers, Ronald Lawrence Glazer Trust, Amy D Ronner, Darryl Rosen, Carla P Rosenthal, Paul C Rosenthal, Rock Pile, LLC, 8202 RCC Aspen Highlands, LLC, 831 701 Ontario Limited, Ami Rabinowitz Trust, Lucy D Anda, Stephen Andrews, Annette Kalcheim Trust, Neil G Arnovitz, Barbara L. Palazzolo Revocable Trust, Carl Andrew Rudella, Tammiejo Rudella, SIP Scotch Investments, LLC, Joel Sacher, Susan J Sacher, Deborah Cavazos Safi, Hazim Safi, David Schaecter, Alan B. Schneider, Joel A. Schneider, Merle J. Schneider, Barry K. Schochet, Phyllis Schofield, William F Schofield, Jr., Joanna F. Segal, Scott Daniel Segal, Olga A. Selivanova, Morton Eugene Sherman, Susan Ann Sherman, William N. Shoff, John J. Shultz, III, Nancy Lynne Shute, Allan C. Silverstein, Elizabeth M Simon, Howard A Simon, Shelley R. Singer, Robert A Sklar, Jacob Louis Slevin, Spencer L. Youngblood Family Partnership Ltd., Neil Spizizen, C Richard Stasney, Susan P Stasney, Deborah Stegner, Michelle Stern, TSE Holdings, LLC, Marcie Taylor, Kevin Taylor, Erich Tengelsen, John H Thames, Jr., The David & Lesa Figliulo Family Revocable Living Trust, Thomas M. Prose Revocable Living Trust, Toby L Cone Trust, Kenneth Tompkins, Kimberly Tompkins, Stacey Torchon, Patricia Travers, Evan F. Trestman, Trip Colorado, LLC, Emily Vogl, Frank R Vogl, Richard F Wackeen, Sharon R Wackeen, Alan S Waxman, William M Waxman, Dana James Weinkle, Susan Holloway Weinkle, Brenda Weinstein, Stephen Weinstein, Gayle Weiss, Mindy R Wexler, Clair F White, D. L. Wilkey, Winston & Lady, LP, Wiviott Family Trust, Maureen D Wright, Thomas R Wright, Barbara Wrubel, Anna P Zalk, Zamalt, LLC, Brenda Zelnick, Jack Zemer. (Schrag, Michael) (Entered: 05/18/2018) |
| 05/18/2018 | 262 | RESPONSE to 223 MOTION for Sanctions *and a Default Judgment Against Certain Marriott Defendants* filed by Defendant Aspen Highlands Condominium Association. (Attachments: # 1 Affidavit Declaration of Jessica Black Livingston in Support of |

| | | The Aspen Highlands Condominium Association's Response in Opposition to Plaintiff's Motion for Sanctions, # 2 Exhibit 1, # 3 Exhibit 2)(Shea, Daniel) (Entered: 05/18/2018) |
|---|---|---|
| 05/21/2018 | 263 | ORDER taking under advisement 202 Motion to Compel: The Court has been referred Plaintiffs motion to compel (ECF #202), the response (ECF #213), reply (ECF #215) and sur-reply (ECF #221) applicable to this discrete dispute. The issue is with regard to provision of documents (thousands) and other associated discovery disputes. Given the nature of the dispute(s), the Court finds that it will be beneficial and ORDERS that Counsel (either lead Counsel or Counsel with significant involvement) SHALL meet and confer on the matter. The Court expects that Counsel shall: (1) narrow the issues as to what documents or other information have not been provided; and (2) determine what other issues surrounding this discrete dispute still exist. The conferral shall occur within fourteen (14) days. Following the conferral and within ten (10) days thereafter, the parties, jointly if in accord and separately if in disagreement, shall file with the Court a brief report (each party shall have no more than three (3) pages of text and no attachments) reporting to the Court the current status of the dispute. The Court will then further review the matter. by Magistrate Judge Gordon P. Gallagher on 5/21/18. Text Only Entry (GPG) (Entered: 05/21/2018) |
| 05/22/2018 | 264 | RESTRICTED DOCUMENT - Level 2. (tsher, ) (Entered: 05/23/2018) |
| 05/23/2018 | 265 | ORDER re 239 Motion to Compel, by Magistrate Judge Gordon P. Gallagher on 5/22/2018. This Order shall be stayed for fourteen days or until the conclusion of any objection thereto. (tsher, ) (Entered: 05/23/2018) |
| 05/29/2018 | 266 | ANSWER to 250 Amended Complaint,,,,,,,,,,,,,,,,,,,,,,,,,, by Cobalt Travel Company, LLC, Lion & Crown Travel Co., LLC, The, Marriott Ownership Resorts, Inc., Marriott Vacations Worldwide Corporation, Ritz-Carlton Management Company, LLC. (Marx, Ian) (Entered: 05/29/2018) |
| 05/29/2018 | 267 | ANSWER to 250 Amended Complaint,,,,,,,,,,,,,,,,,,,,,,,,,, by Aspen Highlands Condominium Association.(Shea, Daniel) (Entered: 05/29/2018) |
| 05/29/2018 | 268 | NOTICE of Subpoena to Testify at a Deposition - John C. Vaughan by Plaintiffs Hope S Barkan, Mel A Barkan, Karen G. Baronne, Lon Baronne, Gail L Bayer, Jeffrey A Bayer, John Benko, Natalie Benko, Karen Schneider Benrubi, Richard Benrubi, Katherine M. Benz, William R. Benz, Benz Living Trust, John Bergstrom, Jeffrey C Bermant, Amy S Bernstein, Jeffrey L Bernstein, Gene M. Bindler, Richard B. Bindler, Constance H Blacher, David S Blacher, Ellen Blanchard, Jennifer Blanchard, John E Blanchard, Robert Blanchard, Beverly S. Bloom, William S. Bloom, Bradford T. Oddo Trust, Bradley Properties, LLC, Marc Braha, Christopher Branoff, Kimberley Branoff, Lawerence Brown, Penny Brown, Robin Brown, Sandra H. Brown, Sidney Brown, Bruce Nesbitt Revocable Trust, Paul Brunswick, Charles B Buchanan, Charlotte S Buchanan, Robert Buzzetti, C & N Assets, Ltd., Monica M Campanella, Julie C Canner, Carol Anne Cannon, Michael A Capasso, Reeta G Casey, Margaret A. Castleman, Michael S. Castleman, Charles F. A. McCluer, III, P.A., Gary S Chavin, Pat A Chavin, Lee James Chimerakis, Theresa Ann Chimerakis, Christiane Nicolini Glazer Trust, Kevin Clare, Eric C. Colson, Jennfier Colson, Toby L Cone, Corporate Retreats, LLC, Perry Newton Cox, Daryl Cramer, Heather Cramer, Norman C Creech, Susan S Creech, Melissa T Crowley, Katherine F Cuntz, Carol A Cushman, Kenneth D Cushman, D&J Properties, LLC, DRE, Inc., Benje R Daniel, Jr., DDS, MS, PA, Danny V. Lackey Living Trust, David S. Israel Trust, Richard Davis, Shirley J Davis, Dee Ann Davis Nowell, Dee Ann Davis Nowell Trust, Mark D Dembs, Mona L Dembs, Derby City Investments, LLC, Donald A. Kurz Trust, Lynda Dupre, Lois Dupre-Shuster, John Egle, Carl Eichstaedt, III, El Paso Asset Management, LLC, Judy Epstein, Stuart A. Epstein, Edward R. Farber, Krayndel Farber, James Richard Farquhar, Jennifer Lucille Farquhar, David A Figliulo, Lesa A Figliulo, David M. Flaum, Ilene L. Flaum, Cass Franklin, Vera Stewart Franklin, Franklin Family Investments, Ltd., Brenda C Friedman, Fred H Friedman, David Friedman, Lily Ann Friedman, Kay K. Friermood, Thomas G. Friermood, Joseph Fryzer, Linda Gage-White, Gerald L. Giudici, Maria P. Giudici, Christiane Nicolini Glazer, Ronald Lawrence Glazer, Charles A Gottlob, Cynthia G Gottlob, Brett A. Gottsch, Gilbert P Gradinger, Sally A Gradinger, Graham J. Albutt Trust, Kevin E Grant, Greico Family Limited Partnership, Michael B. Gross, Guenther Partners I, LLC, Caroline I Gurland, Steve V Gurland, George W. Haligowski, Barry Hammer, Jeffrey Hammer, Renee Hammer, Robert Hammer, Hammer Family Limited Partnership, Mark E Haranzo, Bryan J Hawkins, Laura A Hawkins, Carol J. Hidalgo, Gayle Hirsch, Lewis J Hirsch, Michael Hobin, Mary Glancy Hobin, Dale Hoffman, Stephen J. Hoffman, Mark L. Horwitz, Louise B Hoversten, Jan H Hubbell, Robert C Hubbell, Hudson News Distributors, LLC, Brandi M. Hurwitz, Michael B. Hurwitz, Natalie B Hyland, Timothy J Hyland, Hyland Revocable Living Trust, David S Israel, Brian D. Isroff, Louise A. Isroff, J & B Woods Family Associates, LLC, J&M Zamora Family LP, JAWSFW, LLC, JH Capital Corporation, David Jackel, Greg Jacobson, Deborah J. Jacoby, Mark A. Jacoby, Julie Janicek-Wilkey, Jeffrey B. Oddo Trust, Jerry M. Nowell Trust, John J. Schultz III Trust, Cheryl M Jones, R. David Jones, Irma Jurkowitz, Morris M Jurkowitz, Jurkowitz 1996 Family Trust, Carol Kadison, Douglas Kadison, Annette Kalcheim, Robert Kaufmann, John M. Keane, Kevin and Marcie Taylor Trust, Catherine G.C. Kimball, Garry R Kimball, Deborah Joy Kohler, Gary Sheldon Kohler, Carole Kolsky, Martin Kolsky, Kona, Ltd., Larry Koppleman, Koppleman Family Trust, Krayndel Farber Trust, Donald A. Kurz, Danny V Lackey, Nancy L Lackey, David Lancashire, Landis Aspen, LLC, Dee P Lattore, Patrick A Lattore, Le Befana Trust, Ronald F. Lemar, Alexa Lerner, Jonathan Lerner, Lynda Overly Levengood, Richard Louis Levengood, Levy Ventures Limited Partnership, Bonnie Likover, Craig Lipton, Lisa Mottola Trust, Kimberly A. Littman, Thomas N. Littman, Gail Lockyer, Jeremy Lowell, Lori Lowell, Maazb Family Limited Partnership, Marrianne Magnuson, Ludmila Malakhova, Vladimir Malakhova, Maria P. Giudici Trust, Richard N. Mark, Mary Glancy Hobin Trust, John Patrick McEvoy, Maria Gomez McEvoy, Allen D. McGee, J. Holton McGee, Andrea C Meyerson, Edward P Meyerson, Milan Randic Trust, Lisa Miller, Mindy R. Wexler Revocable Trust, Mirjana Randic Trust, Dan Moskowitz, Wendy Moskowitz, Rocky J Mountain, Janet M Mountain, Mountain Drive Trust, Hal S. Mullins, Kyle Nagel, Nancy L. Lackey Living Trust, Neil Spizizen Trust, Bruce E. Nelson, Nelson Trust, Bruce M Nesbitt, Nina Development, Ltd., Jerry M Nowell, Bradford T Oddo, Jeffrey B Oddo, Rick M Oddo, Michael P Pacin, Barbara L Palazzolo, H.M. Palm, Margaret Palm, Jeanne G Parker, Russell S Parker, Douglas M. Patinkin, Jenny R. Patinkin, Judy L. Peckler, Samuel H Pepkowitz, Roberta A Pepkowitz, Pepkowitz Trust, Peter Charles Crowley Trust, Nancy A Petrie, Walter H Petrie, Anthony F Prinster, Sally L Prinster, Thomas M Prose, R. David & Cheryl M. Jones Revocable Living Trust, RCHFU, LLC, Ami Rabinowitz, Evan Rabinowitz, Milan Randic, Mirjana Randic, Jeffrey Rappin, Reeta G. Casey Revocable Living Trust, Bruce E Reid, Rosemary W Reid, Jeffrey Richter, Rick M. Oddo Trust, Robert A. Sklar Trust, Caroline Robinson, Michael G Robinson, Casey M Rogers, Courtney S Rogers, Ronald Lawrence Glazer Trust, Amy D Ronner, Darryl Rosen, Carla P Rosenthal, Paul C Rosenthal, Rock Pile, LLC, 8202 RCC Aspen Highlands, LLC, 831 701 Ontario Limited, Ami Rabinowitz Trust, Lucy D Anda, Stephen Andrews, Annette Kalcheim Trust, Neil G Arnovitz, Barbara L. Palazzolo Revocable Trust, Carl Andrew Rudella, Tammiejo Rudella, SIP Scotch Investments, LLC, Joel Sacher, Susan J Sacher, Deborah Cavazos Safi, Hazim Safi, David Schaecter, Alan B. Schneider, Joel A. Schneider, Merle J. Schneider, |

|  |  | Barry K. Schochet, Phyllis Schofield, William F Schofield, Jr., Joanna F. Segal, Scott Daniel Segal, Olga A. Selivanova, Morton Eugene Sherman, Susan Ann Sherman, William N. Shoff, John J. Shultz, III, Nancy Lynne Shute, Allan C. Silverstein, Elizabeth M Simon, Howard A Simon, Shelley R. Singer, Robert A Sklar, Jacob Louis Slevin, Spencer L. Youngblood Family Partnership Ltd., Neil Spizizen, C. Richard Stasney, Susan P Stasney, Deborah Stegner, Michelle Stern, TSE Holdings, LLC, Marcie Taylor, Kevin Taylor, Erich Tengelsen, John H Thames, Jr., The David & Lesa Figliulo Family Revocable Living Trust, Thomas M. Prose Revocable Living Trust, Toby L Cone Trust, Kenneth Tompkins, Kimberly Tompkins, Stacey Torchon, Patricia Travers, Evan F. Trestman, Trip Colorado, LLC, Emily Vogl, Frank R Vogl, Richard F Wackeen, Sharon R Wackeen, Alan S Waxman, William M Waxman, Dana James Weinkle, Susan Holloway Weinkle, Brenda Weinstein, Stephen Weinstein, Gayle Weiss, Wendy R Wexler, Clair F White, D. L. Wilkey, Winston & Lady, LP, Wiviott Family Trust, Maureen D Wright, Thomas R Wright, Barbara Wrubel, Anna P Zalk, Zamalt, LLC, Brenda Zelnick, Jack Zemer (Reiser, Michael) (Entered: 05/29/2018) |
| 05/29/2018 | 269 | Unopposed MOTION for Leave to Restrict by Defendants Cobalt Travel Company, LLC, Lion & Crown Travel Co., LLC, The, Marriott Ownership Resorts, Inc., Marriott Vacations Worldwide Corporation, Ritz-Carlton Management Company, LLC. (Marx, Ian) (Entered: 05/29/2018) |
| 05/29/2018 | 270 | ANSWER to Complaint by Cobalt Travel Company, LLC, Lion & Crown Travel Co., LLC, The, Marriott Ownership Resorts, Inc., Marriott Vacations Worldwide Corporation, Ritz-Carlton Management Company, LLC.(Marx, Ian) (Entered: 05/29/2018) |
| 05/30/2018 | 271 | MEMORANDUM regarding 269 Unopposed MOTION for Leave to Restrict filed by Marriott Ownership Resorts, Inc., Marriott Vacations Worldwide Corporation, Cobalt Travel Company, LLC, Lion & Crown Travel Co., LLC, The, Ritz-Carlton Management Company, LLC. Motion referred to Magistrate Judge Gordon P. Gallagher by Judge Philip A. Brimmer on 5/30/18. Text Only Entry (pabsec) (Entered: 05/30/2018) |
| 05/30/2018 | 272 | ORDER granting 269 Motion for Leave to Restrict: The Court Orders that both ECF#246 (the unredacted Memo) and the attachments to ECF#247 (the Borkholder Exhibits)shall be restricted at Level 2 restriction. Within seven (7) days of the conclusion of litigation over this discrete sub-issue, the parties shall notify the Court and this Order to restrict may be modified as appropriate. by Magistrate Judge Gordon P. Gallagher on 5/30/18. Text Only Entry (GPG) (Entered: 05/30/2018) |
| 06/01/2018 | 273 | RESPONSE to 223 MOTION for Sanctions *and a Default Judgment Against Certain Marriott Defendants* filed by Defendants Cobalt Travel Company, LLC, Lion & Crown Travel Co., LLC, The, Marriott Ownership Resorts, Inc., Marriott Vacations Worldwide Corporation, Ritz-Carlton Management Company, LLC. (Attachments: # 1 Affidavit Declaration of Ian S Marx, # 2 Exhibit A Letters, # 3 Exhibit B Nov 10 Letter, # 4 Exhibit C Responses to RFP, # 5 Exhibit D Ack Agreement, # 6 Exhibit E Sobeck Excerpts, # 7 Exhibit F Privilege Log Excerpts, # 8 Exhibit G March 12 Email, # 9 Exhibit H March 13 Email, # 10 Exhibit I April 2 Email, # 11 Exhibit J May 31 Email, # 12 Exhibit K Cunningham Excerpts, # 13 Exhibit L Sobeck Excerpts 2, # 14 Exhibit M Affiliation Agreement)(Masters, David) (Entered: 06/01/2018) |
| 06/01/2018 | 274 | REPLY to Response to 223 MOTION for Sanctions *and a Default Judgment Against Certain Marriott Defendants* filed by Plaintiffs Hope S Barkan, Mel A Barkan, Karen G. Baronne, Lon Baronne, Gail L Bayer, Jeffrey A Bayer, John Benko, Natalie Benko, Karen Schneider Benrubi, Richard Benrubi, Katherine M. Benz, William R. Benz, Benz Living Trust, John Bergstrom, Jeffrey C Bermant, Amy S Bernstein, Jeffrey L Bernstein, Gene M. Bindler, Richard B. Bindler, Constance H Blacher, David S Blacher, Ellen Blanchard, Jennifer Blanchard, John E Blanchard, Robert Blanchard, Beverly S. Bloom, William S. Bloom, Bradford T. Oddo Trust, Bradley Properties, LLC, Marc Braha, Christopher Branoff, Kimberley Branoff, Lawerence Brown, Penny Brown, Robin Brown, Sandra H. Brown, Sidney Brown, Bruce Nesbitt Revocable Trust, Paul Brunswick, Charles B Buchanan, Charlotte S Buchanan, Robert Buzzetti, C & N Assets, Ltd., Monica M Campanella, Julie C Canner, Carol Anne Cannon, Michael A Capasso, Reeta G Casey, Margaret A. Castleman, Michael S. Castleman, Charles F. A. McCluer, III, P.A., Gary S Chavin, Pat A Chavin, Lee James Chimerakis, Theresa Ann Chimerakis, Christiane Nicolini Glazer Trust, Kevin Clare, Eric C. Colson, Jennfier Colson, Toby L Cone, Corporate Retreats, LLC, Perry Newton Cox, Daryl Cramer, Heather Cramer, Norman C Creech, Susan S Creech, Melissa T Crowley, Katherine F. Cuntz, Carol A Cushman, Kenneth D Cushman, D&J Properties, LLC, DRE, Inc., Benje R Daniel, Jr., DDS, MS, PA, Danny V. Lackey Living Trust, David S. Israel Trust, Richard Davis, Shirley J Davis, Dee Ann Davis Nowell, Dee Ann Davis Nowell Trust, Mark D Dembs, Debby Dembs, Derby City Investments, LLC, Donald A. Kurz Trust, Lynda Dupre, Lois Dupre-Shuster, John Egle, Carl Eichstaedt, III, El Paso Asset Management, LLC, Judy Epstein, Stuart A. Epstein, Edward R. Farber, Krayndel Farber, James Richard Farquhar, Jennifer Lucille Farquhar, David A Figliulo, Lesa A Figliulo, David M. Flaum, Ilene L. Flaum, Cass Franklin, Vera Stewart Franklin, Franklin Family Investments, Ltd., Brenda C Friedman, Fred H Friedman, David Friedman, Lily Ann Friedman, Kay K. Friermood, Thomas G. Friermood, Joseph Fryzer, Linda Gage-White, Gerald L. Giudici, Mara P. Giudici, Christiane Nicolini Glazer, Ronald Lawrence Glazer, Charles A Gottlob, Cynthia G Gottlob, Brett A. Gottsch, Gilbert P Gradinger, Sally A Gradinger, Graham J. Albutt Trust, Kevin E Grant, Greico Family Limited Partnership, Michael B. Gross, Guenther Partners I, LLC, Caroline I Gurland, Steve V Gurland, George W. Haligowski, Barry Hammer, Jeffrey Hammer, Renee Hammer, Robert Hammer, Hammer Family Limited Partnership, Mark E Haranzo, Bryan J Hawkins, Laura A Hawkins, Carol J. Hidalgo, Gayle Hirsch, Lewis J Hirsch, Michael Hobin, Mary Glancy Hobin, Dale Hoffman, Stephen J. Hoffman, Mark L. Horwitz, Susan J Horwitz, Louise B Hoversten, Jan H Hubbell, Robert C Hubbell, Hudson News Distributors, LLC, Brandi M. Hurwitz, Michael B. Hurwitz, Natalie B Hyland, Timothy J Hyland, Hyland Revocable Living Trust, David S Israel, Brian D. Isroff, Louise A. Isroff, J & B Woods Family Associates, LLC, J&M Zamora Family LP, JAWSFW, LLC, JH Capital Corporation, David Jackel, Greg Jacobson, Deborah J. Jacoby, Mark A. Jacoby, Julie Janicek-Wilkey, Jeffrey B. Oddo Trust, Jerry M. Nowell Trust, John J. Schultz III Trust, Cheryl M Jones, R. David Jones, Irma Jurkowitz, Morris M Jurkowitz, Jurkowitz 1996 Family Trust, Carol Kadison, Douglas Kadison, Annette Kalcheim, Robert Kaufmann, John M. Keane, Kevin and Marcie Taylor Trust, Catherine G.C. Kimball, Garry R Kimball, Deborah Joy Kohler, Gary Sheldon Kohler, Carole Kolsky, Martin Kolsky, Kona, Ltd., Larry Koppleman, Koppleman Family Trust, Krayndel Farber Trust, Donald A. Kurz, Danny V Lackey, Nancy L Lackey, David Lancashire, Landes Aspen, LLC, Dee P Lattore, Patrick A Lattore, Le Befana Trust, Ronald F. Lemar, Alexa Lerner, Jonathan Lerner, Lynda Overly Levengood, Richard Louis Levengood, Levy Ventures Limited Partnership, Bonnie Likover, Craig Lipton, Lisa Mottola Trust, Kimberly A. Littman, Thomas N. Littman, Gail Lockyer, Jeremy Lowell, Lori Lowell, Maazb Family Limited Partnership, Marrianne Magnuson, Ludmila Malakhova, Vladimir Malakhova, Maria P. Giudici Trust, Richard N. Mark, Mary Glancy Hobin Trust, John Patrick McEvoy, Maria Gomez McEvoy, Allen D. McGee, J. Holton McGee, Andrea C Meyerson, Edward P Meyerson, Milan Randic Trust, Lisa Miller, Mindy R. Wexler Revocable Trust, Mirjana Randic Trust, Dan Moskowitz, Wendy Moskowitz, Lisa Mottola, Koula Y Mountain, Janet M Mountain, Mountain Drive Trust, Hal S. Mullins, Kyle Nagel, Nancy L. Lackey Living Trust, Neil Spizizen Trust, Bruce E. Nelson, Nelson Trust, Bruce M Nesbitt, Nina |

Development, Ltd., Jerry M Nowell, Bradford T Oddo, Jeffrey B Oddo, Rick M Oddo, Michael P Pacin, Barbara L Palazzolo, H.M. Palm, Margaret Palm, Jeanne G Parker, Russell S Parker, Douglas M. Patinkin, Jenny R. Patinkin, Judy L. Peckler, Samuel H Pepkowitz, Roberta A Pepkowitz, Pepkowitz Trust, Peter Charles Crowley Trust, Nancy A Petrie, Walter H Petrie, Anthony F Prinster, Sally L Prinster, Thomas M Prose, R. David & Cheryl M. Jones Revocable Living Trust, RCHFU, LLC, Ami Rabinowitz, Evan Rabinowitz, Milan Randic, Mirjana Randic, Jeffrey Rappin, Reeta G. Casey Revocable Living Trust, Bruce E Reid, Rosemary W Reid, Jeffrey Richter, Rick M. Oddo Trust, Robert A. Sklar Trust, Caroline Robinson, Michael G Robinson, Casey M Rogers, Courtney S Rogers, Ronald Lawrence Glazer Trust, Amy D Ronner, Darryl Rosen, Carla P Rosenthal, Paul C Rosenthal, Rock Pile, LLC, 8202 RCC Aspen Highlands, LLC, 831 701 Ontario Limited, Ami Rabinowitz Trust, Lucy D Anda, Stephen Andrews, Annette Kalcheim Trust, Neil G Anvick, Barbara L. Palazzolo Revocable Trust, Carl Andrew Rudella, Tammiejo Rudella, SIP Scotch Investments, LLC, Joel Sacher, Susan J Sacher, Deborah Cavazos Safi, Hazim Safi, David Schaecter, Alan B. Schneider, Joel A. Schneider, Merle J. Schneider, Barry K. Schochet, Phyllis Schofield, William F Schofield, Jr., Joanna F. Segal, Scott Daniel Segal, Olga A. Selivanova, Morton Eugene Sherman, Susan Ann Sherman, William N. Shoff, John J. Shultz, III, Nancy Lynne Shute, Allan C. Silverstein, Elizabeth M Simon, Howard A Simon, Shelley R. Singer, Robert A Sklar, Jacob Louis Slevin, Spencer L. Youngblood Family Partnership Ltd., Neil Spizizen, C. Richard Stasney, Susan P Stasney, Deborah Stegner, Michelle Stern, TSE Holdings, LLC, Marcie Taylor, Kevin Taylor, Erich Tengelsen, John H Thames, Jr., The David & Lesa Figliulo Family Revocable Living Trust, Thomas M. Prose Revocable Living Trust, Toby L Cone Trust, Kenneth Tompkins, Kimberly Tompkins, Stacey Torchon, Patricia Travers, Evan F. Trestman, Trip Colorado, LLC, Emily Vogl, Frank R Vogl, Richard F Wackeen, Sharon R Wackeen, Alan S Waxman, William M Waxman, Dana James Weinkle, Susan Holloway Weinkle, Brenda Weinstein, Stephen Weinstein, Gayle Weiss, Mindy R Wexler, Clair F White, D. L. Wilkey, Winston & Lady, LP, Wiviott Family Trust, Maureen D Wright, Thomas R Wright, Barbara Wrubel, Anna P Zalk, Zamalt, LLC, Brenda Zelnick, Jack Zemer. (Attachments: # 1 Declaration of Matthew C. Ferguson, # 2 Exhibit 1, # 3 Exhibit 2, # 4 Exhibit 3, # 5 Exhibit 4) (Schrag, Michael) (Entered: 06/01/2018)

| | | |
|---|---|---|
| 06/06/2018 | 275 | RESPONSE to 265 Order *Providing Notice of No Objection and Production of Document* by Defendants Cobalt Travel Company, LLC, Lion & Crown Travel Co., LLC, The, Marriott Ownership Resorts, Inc., Marriott Vacations Worldwide Corporation, Ritz-Carlton Management Company, LLC. (Marx, Ian) (Entered: 06/06/2018) |
| 06/14/2018 | 276 | STATUS REPORT *and Joint Request to Extend Time to Report to Court on Meet and Confer* by Plaintiffs Hope S Barkan, Mel A Barkan, Karen G. Baronne, Lon Baronne, Gail L Bayer, Jeffrey A Bayer, John Benko, Natalie Benko, Karen Schneider Benrubi, Richard Benrubi, Katherine M. Benz, William R. Benz, Benz Living Trust, John Bergstrom, Jeffrey C Bermant, Amy S Bernstein, Jeffrey L Bernstein, Gene M Bindler, Richard B. Bindler, Constance H Blacher, David S Blacher, Ellen Blanchard, Jennifer Blanchard, John E Blanchard, Robert Blanchard, Beverly S. Bloom, William S. Bloom, Bradford T. Oddo Trust, Bradley Properties, LLC, Marc Braha, Christopher Branoff, Kimberley Branoff, Lawerence Brown, Penny Brown, Robin Brown, Sandra H. Brown, Sidney Brown, Bruce Nesbitt Revocable Trust, Paul Brunswick, Charles B Buchanan, Charlotte S Buchanan, Robert Buzzetti, C & N Assets, Ltd., Monica M Campanella, Julie C Canner, Carol Anne Cannon, Michael A Capasso, Reeta G Casey, Margaret A. Castleman, Michael S. Castleman, Charles F. A. McCluer, III, P.A., Gary S Chavin, Pat A Chavin, Lee James Chimerakis, Theresa Ann Chimerakis, Christiane Nicolini Glazer Trust, Kevin Clare, Eric C. Colson, Jennfier Colson, Toby L Cone, Corporate Retreats, LLC, Perry Newton Cox, Daryl Cramer, Heather Cramer, Norman C Creech, Susan S Creech, Melissa T Crowley, Katherine F. Cuntz, Carol A Cushman, Kenneth D Cushman, D&J Properties, LLC, DRE, Inc., Benje R Daniel, Jr., DDS, MS, PA, Danny V. Lackey Living Trust, David S. Israel Trust, Richard Davis, Shirley J Davis, Dee Ann Davis Nowell, Dee Ann Davis Nowell Trust, Mark D Dembs, Mona L Dembs, Derby City Investments, LLC, Donald A. Kurz Trust, Lynda Dupre, Lois Dupre-Shuster, John Egle, Carl Eichstaedt, III, El Paso Asset Management, LLC, Judy Epstein, Stuart A. Epstein, Edward R. Farber, Krayngel Farber, James Richard Farquhar, Jennifer Lucille Farquhar, David A Figliulo, Lesa A Figliulo, David M. Flaum, Ilene L. Flaum, Cass Franklin, Vera Stewart Franklin, Franklin Family Investments, Ltd., Brenda C Friedman, Fred H Friedman, David Friedman, Lily Ann Friedman, Kay K. Friermood, Thomas G. Friermood, Joseph Fryzer, Linda Gage-White, Gerald L. Giudici, Christiane Nicolini Glazer, Ronald Lawrence Glazer, Charles A Gottlob, Cynthia G Gottlob, Brett A. Gottsch, Gilbert P Gradinger, Sally A Gradinger, Graham J. Albutt Trust, Kevin E Grant, Greico Family Limited Partnership, Michael B. Gross, Guenther Partners I, LLC, Caroline I Gurland, Steve V Gurland, George W. Haligowski, Barry Hammer, Jeffrey Hammer, Renee Hammer, Robert Hammer, Hammer Family Limited Partnership, Mark E Haranzo, Bryan J Hawkins, Laura A Hawkins, Carol J. Hidalgo, Gayle Hirsch, Lewis J Hirsch, Michael Hobin, Mary Glancy Hobin, Dale Hoffman, Stephen J. Hoffman, Mark L. Horwitz, Susan J Horwitz, Louise B Hoversten, Jan H Hubbell, Robert C Hubbell, Hudson News Distributors, LLC, Brandi M. Hurwitz, Michael B. Hurwitz, Natalie B Hyland, Timothy J Hyland, Hyland Revocable Living Trust, David S Israel, Brian D. Isroff, Louise A. Isroff, J & B Woods Family Associates, LLC, J&M Zamora Family LP, JAWSFW, LLC, JH Capital Corporation, David Jackel, Greg Jacobson, Deborah J. Jacoby, Mark A. Jacoby, Julie Janicek-Wilkey, Jeffrey B. Oddo Trust, Jerry M. Nowell Trust, John J. Schultz III Trust, Cheryl M Jones, R. David Jones, Irma Jurkowitz, Morris M Jurkowitz, Jurkowitz 1996 Family Trust, Carol Kadison, Douglas Kadison, Annette Kalcheim, Robert Kaufmann, John M. Keane, Kevin and Marcie Taylor Trust, Catherine G.C. Kimball, Garry R Kimball, Deborah Joy Kohler, Gary Sheldon Kohler, Carole Kolsky, Martin Kolsky, Kona, Ltd., Larry Koppleman, Koppleman Family Trust, Krayndel Farber Trust, Donald A. Kurz, Danny V Lackey, Nancy L Lackey, David Lancashire, Landes Aspen, LLC, Dee P Lattore, Patrick A Lattore, Le Befana Trust, Ronald F. Lemar, Alexa Lerner, Jonathan Lerner, Lynda Overly Levengood, Richard Louis Levengood, Levy Ventures Limited Partnership, Bonnie Likover, Craig Lipton, Lisa Mottola Trust, Kimberly A. Littman, Thomas N. Littman, Gail Lockyer, Jeremy Lowell, Lori Lowell, Maazb Family Limited Partnership, Marrianne Magnuson, Ludmila Malakhova, Vladimir Malakhova, Maria P. Giudici Trust, Richard N. Mark, Mary Glancy Hobin Trust, John Patrick McEvoy, Maria Gomez McEvoy, Allen D. McGee, J. Holton McGee, Andrea C Meyerson, Edward P Meyerson, Milan Randic Trust, Lisa Miller, Mindy R. Wexler Revocable Trust, Mirjana Randic Trust, Dan Moskowitz, Wendy Moskowitz, Lisa Mottola, Rocky J Mountain, Janet M Mountain, Mountain Drive Trust, Hal S. Mullins, Kyle Nagel, Nancy L. Lackey Living Trust, Neil Spizizen Trust, Bruce E. Nelson, Nelson Trust, Bruce M Nesbitt, Nina Development, Ltd., Jerry M Nowell, Bradford T Oddo, Jeffrey B Oddo, Rick M Oddo, Michael P Pacin, Barbara L Palazzolo, H.M. Palm, Margaret Palm, Jeanne G Parker, Russell S Parker, Douglas M. Patinkin, Jenny R. Patinkin, Judy L. Peckler, Samuel H Pepkowitz, Roberta A Pepkowitz, Pepkowitz Trust, Peter Charles Crowley Trust, Nancy A Petrie, Walter H Petrie, Anthony F Prinster, Sally L Prinster, Thomas M Prose, R. David & Cheryl M. Jones Revocable Living Trust, RCHFU, LLC, Ami Rabinowitz, Evan Rabinowitz, Milan Randic, Mirjana Randic, Jeffrey Rappin, Reeta G. Casey Revocable Living Trust, Bruce E Reid, Rosemary W Reid, Jeffrey Richter, Rick M. Oddo Trust, Robert A. Sklar Trust, Caroline Robinson, Michael G Robinson, Casey M Rogers, Courtney S Rogers, Ronald Lawrence Glazer Trust, Amy D Ronner, Darryl Rosen, Carla P Rosenthal, Paul C Rosenthal, Rock Pile, LLC, 8202 RCC Aspen Highlands, LLC, 831 701 Ontario Limited, Ami Rabinowitz Trust, Lucy D Anda, Stephen |

| | | |
|---|---|---|
| | | Andrews, Annette Kalcheim Trust, Neil G Arnovitz, Barbara L. Palazzolo Revocable Trust, Carl Andrew Rudella, Tammiejo Rudella, SIP Scotch Investments, LLC, Joel Sacher, Susan J Sacher, Deborah Cavazos Safi, Hazim Safi, David Schaecter, Alan B. Schneider, Joel A. Schneider, Merle J. Schneider, Barry K. Schochet, Phyllis Schofield, William F Schofield, Jr., Joanna F. Segal, Scott Daniel Segal, Olga A. Selivanova, Morton Eugene Sherman, Susan Ann Sherman, William N. Shoff, John J. Shultz, III, Nancy Lynne Shute, Allan C. Silverstein, Elizabeth M Simon, Howard A Simon, Shelley R. Singer, Robert A Sklar, Jacob Louis Slevin, Spencer L. Youngblood Family Partnership Ltd., Neil Spizizen, C. Richard Stasney, Susan P Stasney, Deborah Stegner, Michelle Stern, TSE Holdings, LLC, Marcie Taylor, Kevin Taylor, Erich Tengelsen, John H Thames, Jr., The David & Lesa Figliulo Family Revocable Living Trust, Thomas M. Prose Revocable Living Trust, Toby L Cone Trust, Kenneth Tompkins, Kimberly Tompkins, Stacey Torchon, Patricia Travers, Evan F. Trestman, Trip Colorado, LLC, Emily Vogl, Frank R Vogl, Richard F Wackeen, Sharon R Wackeen, Alan S Waxman, William M Waxman, Dana James Weinkle, Susan Holloway Weinkle, Brenda Weinstein, Stephen Weinstein, Gayle Weiss, Mindy R Wexler, Clair F White, D. L. Wilkey, Winston & Lady, LP, Wiviott Family Trust, Maureen D Wright, Thomas R Wright, Barbara Wrubel, Anna P Zalk, Zamalt, LLC, Brenda Zelnick, Jack Zemer. (Ferguson, Matthew) (Entered: 06/14/2018) |
| 06/14/2018 | 277 | MINUTE ORDER: The Court grants the additional time requested (and then some) in ECF #276 to meet and confer and provide a report to the Court on various issues. Pending, and referred to this Magistrate Judge, are several issues relating to claimed discovery violations and requests for sanctions. The Court Ordered the parties to meet and confer and narrow the issues. The parties joint status report indicates that meetings have occurred and that progress is being made. The Court finds it appropriate to grant the parties until July 10, 2018 to continue to discuss the matters and to comply with the prior Court Order on the subject. So Ordered. By Magistrate Judge Gordon P. Gallagher on 6/14/2018. Text Only Entry (GPG) (Entered: 06/14/2018) |
| 06/15/2018 | 278 | REPLY to Response to 223 MOTION for Sanctions *and a Default Judgment Against Certain Marriott Defendants* filed by Plaintiffs Hope S Barkan, Mel A Barkan, Karen G. Baronne, Lon Baronne, Gail L Bayer, Jeffrey A Bayer, John Benko, Natalie Benko, Karen Schneider Benrubi, Richard Benrubi, Katherine M. Benz, William R. Benz, Benz Living Trust, John Bergstrom, Jeffrey C Bermant, Amy S Bernstein, Jeffrey L Bernstein, Gene M. Bindler, Richard B. Bindler, Constance H Blacher, David S Blacher, Ellen Blanchard, Jennifer Blanchard, John E Blanchard, Robert Blanchard, Beverly S. Bloom, William S. Bloom, Bradford T. Oddo Trust, Bradley Properties, LLC, Marc Braha, Christopher Branoff, Kimberley Branoff, Lawerence Brown, Penny Brown, Robin Brown, Sandra H. Brown, Sidney Brown, Bruce Nesbitt Revocable Trust, Paul Brunswick, Charles B Buchanan, Charlotte S Buchanan, Robert Buzzetti, C & N Assets, Ltd., Monica M Campanella, Julie C Canner, Carol Anne Cannon, Michael A Capasso, Reeta G Casey, Margaret A. Castleman, Michael S. Castleman, Charles F. A. McCluer, III, P.A., Gary S Chavin, Pat A Chavin, Lee James Chimerakis, Theresa Ann Chimerakis, Christiane Nicolini Glazer Trust, Kevin Clare, Eric C. Colson, Jennifer Colson, Toby L Cone, Corporate Retreats, LLC, Perry Newton Cox, Daryl Cramer, Heather Cramer, Norman C Creech, Susan S Creech, Melissa T Crowley, Katherine F. Cuntz, Carol A Cushman, Kenneth D Cushman, D&J Properties, LLC, DRE, Inc., Benje R Daniel, Jr., DDS, MS, PA, Danny V. Lackey Living Trust, David S. Israel Trust, Richard Davis, Shirley J Davis, Dee Ann Davis Nowell, Dee Ann Davis Nowell Trust, Mark D Dembs, Monica L Dembs, Derby City Investments, LLC, Donald A. Kurz Trust, Lynda Dupre, Lois Dupre-Shuster, John Egle, Carl Eichstaedt, III, El Paso Asset Management, LLC, Judy Epstein, Stuart A. Epstein, Edward R. Farber, Kraydnel Farber, James Richard Farquhar, Jennifer Lucille Farquhar, David A Figliulo, Lesa A Figliulo, David M. Flaum, Ilene L. Flaum, Cass Franklin, Vera Stewart Franklin, Franklin Family Investments, Ltd., Brenda C Friedman, Fred H Friedman, David Friedman, Lily Ann Friedman, Kay K. Friermood, Thomas G. Friermood, Joseph Fryzer, Linda Gage-White, Gerald L. Giudici, Maria P. Giudici, Christiane Nicolini Glazer, Ronald Lawrence Glazer, Charles A Gottlob, Cynthia G Gottlob, Brett A. Gottsch, Gilbert P Gradinger, Sally A Gradinger, Graham J. Albutt Trust, Kevin E Grant, Greico Family Limited Partnership, Michael B. Gross, Guenther Partners I, LLC, Caroline I Gurland, Steve V Gurland, George W. Haligowski, Barry Hammer, Jeffrey Hammer, Renee Hammer, Robert Hammer, Hammer Family Limited Partnership, Mark E Haranzo, Bryan J Hawkins, Laura A Hawkins, Carol J. Hidalgo, Gayle Hirsch, Lewis J Hirsch, Michael Hobin, Mary Glancy Hobin, Dale Hoffman, Stephen J. Hoffman, Mark L. Horwitz, Susan J Horwitz, Louise B Hoversten, Jan H Hubbell, Robert C Hubbell, Hudson News Distributors, LLC, Brandi M. Hurwitz, Michael B. Hurwitz, Natalie B Hyland, Timothy J Hyland, Hyland Revocable Living Trust, David S Israel, Brian D. Isroff, Louise A. Isroff, J & B Woods Family Associates, LLC, J&M Zamora Family LP, JAWSFW, LLC, JH Capital Corporation, David Jackel, Greg Jacobson, Deborah J. Jacoby, Mark A. Jacoby, Julie Janicek-Wilkey, Jeffrey B. Oddo Trust, Jerry M. Nowell Trust, John J. Schultz III Trust, Cheryl M Jones, R. David Jones, Irma Jurkowitz, Morris M Jurkowitz, Jurkowitz 1996 Family Trust, Carol Kadison, Douglas Kadison, Annette Kalcheim, Robert Kaufmann, John M. Keane, Kevin and Marcie Taylor Trust, Catherine G.C. Kimball, Garry R Kimball, Deborah Joy Kohler, Gary Sheldon Kohler, Carole Kolsky, Martin Kolsky, Kona, Ltd., Larry Koppleman, Koppleman Family Trust, Krayndel Farber Trust, Donald A. Kurz, Danny V Lackey, Nancy L Lackey, David Lancashire, Landes Aspen, LLC, Dee P Lattore, Patrick A Lattore, Le Befana Trust, Ronald F. Lemar, Alexa Lerner, Jonathan Lerner, Lynda Overly Levengood, Richard Louis Levengood, Levy Ventures Limited Partnership, Bonnie Likover, Craig Lipton, Lisa Mottola Trust, Kimberly A. Littman, Thomas N. Littman, Gail Lockyer, Jeremy Lowell, Lori Lowell, Maazb Family Limited Partnership, Marrianne Magnuson, Ludmila Malakhova, Vladimir Malakhova, Maria P. Giudici Trust, Richard N. Mark, Mary Glancy Hobin Trust, John Patrick McEvoy, Maria Gomez McEvoy, Allen D. McGee, J. Holton McGee, Andrea C Meyerson, Edward P Meyerson, Milan Randic Trust, Lisa Miller, Mindy R. Wexler Revocable Trust, Mirjana Randic Trust, Dan Moskowitz, Wendy Moskowitz, Lisa Mottola, Rocky J Mountain, Janet M Mountain, Mountain Drive Trust, Hal S. Mullins, Kyle Nagel, Nancy L. Lackey Living Trust, Neil Spizizen Trust, Bruce E. Nelson, Nelson Trust, Bruce M Nesbitt, Nina Development, Ltd., Jerry M Nowell, Bradford T Oddo, Jeffrey B Oddo, Rick M Oddo, Michael P Pacin, Barbara L Palazzolo, H.M. Palm, Margaret Palm, Jeanne G Parker, Russell S Parker, Douglas M. Patinkin, Jenny R. Patinkin, Judy L. Peckler, Samuel H Pepkowitz, Roberta A Pepkowitz, Pepkowitz Trust, Peter Charles Crowley Trust, Nancy A Petrie, Walter H Petrie, Anthony F Prinster, Sally L Prinster, Thomas M Prose, R. David & Cheryl M. Jones Revocable Living Trust, RCHFU, LLC, Ami Rabinowitz, Evan Rabinowitz, Milan Randic, Mirjana Randic, Jeffrey Rappin, Reeta G. Casey Revocable Living Trust, Bruce E Reid, Rosemary W Reid, Jeffrey Richter, Rick M. Oddo Trust, Robert A. Sklar Trust, Caroline Robinson, Michael G Robinson, Casey M Rogers, Courtney S Rogers, Ronald Lawrence Glazer Trust, Amy D Ronner, Darryl Rosen, Carla P Rosenthal, Paul C Rosenthal, Rock Pile, LLC, 8202 RCC Aspen Highlands, LLC, 831 701 Ontario Limited, Ami Rabinowitz Trust, Lucy D Anda, Stephen Andrews, Annette Kalcheim Trust, Neil G Arnovitz, Barbara L. Palazzolo Revocable Trust, Carl Andrew Rudella, Tammiejo Rudella, SIP Scotch Investments, LLC, Joel Sacher, Susan J Sacher, Deborah Cavazos Safi, Hazim Safi, David Schaecter, Alan B. Schneider, Joel A. Schneider, Merle J. Schneider, Barry K. Schochet, Phyllis Schofield, William F Schofield, Jr., Joanna F. Segal, Scott Daniel Segal, Olga A. Selivanova, Morton Eugene Sherman, Susan Ann Sherman, William N. Shoff, John J. Shultz, III, Nancy Lynne Shute, Allan C. Silverstein, Elizabeth M Simon, Howard A Simon, Shelley R. Singer, Robert A Sklar, Jacob Louis Slevin, Spencer L. Youngblood Family Partnership Ltd., Neil Spizizen, C. Richard Stasney, Susan P Stasney, |

| | | |
|---|---|---|
| | | Deborah Stegner, Michelle Stern, TSE Holdings, LLC, Marcie Taylor, Kevin Taylor, Erich Tengelsen, John H Thames, Jr., The David & Lesa Figliulo Family Revocable Living Trust, Thomas M. Prose Revocable Living Trust, Toby L Cone Trust, Kenneth Tompkins, Kimberly Tompkins, Stacey Torchon, Patricia Travers, Evan F. Trestman, Trip Colorado, LLC, Emily Vogl, Frank R Vogl, Richard F Wackeen, Sharon R Wackeen, Alan S Waxman, William M Waxman, Dana James Weinkle, Susan Holloway Weinkle, Brenda Weinstein, Stephen Weinstein, Gayle Weiss, Mindy R Wexler, Clair F White, D. L. Wilkey, Winston & Lady, LP, Wiviott Family Trust, Maureen D Wright, Thomas R Wright, Barbara Wrubel, Anna P Zalk, Zamalt, LLC, Brenda Zelnick, Jack Zemer. (Attachments: # 1 Declaration of Michael Schrag, # 2 Exhibit A, # 3 Exhibit B, # 4 Exhibit C, # 5 Exhibit D, # 6 Exhibit E)(Schrag, Michael) (Entered: 06/15/2018) |
| 06/29/2018 | 279 | MOTION for Leave to by Defendants Cobalt Travel Company, LLC, Lion & Crown Travel Co., LLC, The, Marriott Ownership Resorts, Inc., Marriott Vacations Worldwide Corporation, Ritz-Carlton Management Company, LLC. (Masters, David) (Entered: 06/29/2018) |
| 06/29/2018 | 280 | MEMORANDUM regarding 279 MOTION for Leave to File Surreply filed by Marriott Ownership Resorts, Inc., Marriott Vacations Worldwide Corporation, Cobalt Travel Company, LLC, Lion & Crown Travel Co., LLC, The, Ritz-Carlton Management Company, LLC. Motion referred to Magistrate Judge Gordon P. Gallagher by Judge Philip A. Brimmer on 6/29/18. Text Only Entry (pabsec) (Entered: 06/29/2018) |
| 07/02/2018 | 281 | RESPONSE to 279 MOTION for Leave to *File Sur-Reply to Motion for Sanctions and a Default Judgment Against Certain Marriott Defendants* filed by Plaintiffs Hope S Barkan, Mel A Barkan, Karen G. Baronne, Lon Baronne, Gail L Bayer, Jeffrey A Bayer, John Benko, Natalie Benko, Karen Schneider Benrubi, Richard Benrubi, Katherine M. Benz, William R. Benz, Benz Living Trust, John Bergstrom, Jeffrey C Bermant, Amy S Bernstein, Jeffrey L Bernstein, Gene M. Bindler, Richard B. Bindler, Constance H Blacher, David S Blacher, Ellen Blanchard, Jennifer Blanchard, John E Blanchard, Robert Blanchard, Beverly S. Bloom, William S. Bloom, Bradford T. Oddo Trust, Bradley Properties, LLC, Marc Braha, Christopher Branoff, Kimberley Branoff, Lawerence Brown, Penny Brown, Robin Brown, Sandra H. Brown, Sidney Brown, Bruce Nesbitt Revocable Trust, Paul Brunswick, Charles B Buchanan, Charlotte S Buchanan, Robert Buzzetti, C & N Assets, Ltd., Monica M Campanella, Julie C Canner, Carol Anne Cannon, Michael A Capasso, Reeta G Casey, Margaret A. Castleman, Michael S. Castleman, Charles F. A. McCluer, III, P.A., Gary S Chavin, Pat A Chavin, Lee James Chimerakis, Theresa Ann Chimerakis, Christiane Nicolini Glazer Trust, Kevin Clare, Eric C. Colson, Jennfier Colson, Toby L Cone, Corporate Retreats, LLC, Perry Newton Cox, Daryl Cramer, Heather Cramer, Norman C Creech, Susan S Creech, Melissa T Crowley, Katherine F. Cuntz, Carol A Cushman, Kenneth D Cushman, D&J Properties, LLC, DRE, Inc., Benje R Daniel, Jr., DDS, MS, PA, Danny V. Lackey Living Trust, David S. Israel Trust, Richard Davis, Shirley J Davis, Dee Ann Davis Nowell, Dee Ann Davis Nowell Trust, Mark D Dembs, Mona L Dembs, Derby City Investments, LLC, Donald A. Kurz Trust, Lynda Dupre, Lois Dupre-Shuster, John Egle, Carl Eichstaedt, III, El Paso Asset Management, LLC, Judy Epstein, Stuart A. Epstein, Edward R. Farber, Krayndel Farber, James Richard Farquhar, Jennifer Lucille Farquhar, David A Figliulo, Lesa A Figliulo, David M. Flaum, Ilene L. Flaum, Cass Franklin, Vera Stewart Franklin, Franklin Family Investments, Ltd., Brenda C Friedman, Fred H Friedman, David Friedman, Lily Ann Friedman, Kay K. Friermood, Thomas G. Friermood, Joseph Fryzer, Linda Gage-White, Gerald L. Giudici, Maria P. Giudici, Christiane Nicolini Glazer, Ronald Lawrence Glazer, Charles A Gottlob, Cynthia G Gottlob, Brett A. Gottsch, Gilbert P Gradinger, Sally A Gradinger, Graham J. Albutt Trust, Kevin E Grant, Greico Family Limited Partnership, Michael B. Gross, Guenther Partners I, LLC, Caroline I Gurland, Steve V Gurland, George W. Haligowski, Barry Hammer, Jeffrey Hammer, Renee Hammer, Robert Hammer, Hammer Family Limited Partnership, Mark E Haranzo, Bryan J Hawkins, Laura A Hawkins, Carol J. Hidalgo, Gayle Hirsch, Lewis J Hirsch, Michael Hobin, Mary Glancy Hobin, Dale Hoffman, Stephen J. Hoffman, Mark L. Horwitz, Susan J Horwitz, Louise B Hoversten, Jan H Hubbell, Robert C Hubbell, Hudson News Distributors, LLC, Brandi M. Hurwitz, Michael B. Hurwitz, Natalie B Hyland, Timothy J Hyland, Hyland Revocable Living Trust, David S Israel, Brian D. Isroff, Louise A. Isroff, J & B Woods Family Associates, LLC, J&M Zamora Family LP, JAWSFW, LLC, JH Capital Corporation, David Jackel, Greg Jacobson, Deborah J. Jacoby, Mark A. Jacoby, Julie Janicek-Wilkey, Jeffrey B. Oddo Trust, Jerry M. Nowell Trust, John J. Schultz III Trust, Cheryl M Jones, R. David Jones, Irma Jurkowitz, Morris M Jurkowitz, Jurkowitz 1996 Family Trust, Carol Kadison, Douglas Kadison, Annette Kalcheim, Robert Kaufmann, John M. Keane, Kevin and Marcie Taylor Trust, Catherine G.C. Kimball, Garry R Kimball, Deborah Joy Kohler, Gary Sheldon Kohler, Carole Kolsky, Martin Kolsky, Kona, Ltd., Larry Koppleman, Koppleman Family Trust, Krayndel Farber Trust, Donald A. Kurz, Danny V Lackey, Nancy L Lackey, David Lancashire, Landes Aspen, LLC, Dee P Lattore, Patrick A Lattore, Le Befana Trust, Ronald F. Lemar, Alexa Lerner, Jonathan Lerner, Lynda Overly Levengood, Richard Louis Levengood, Levy Ventures Limited Partnership, Bonnie Likover, Craig Lipton, Lisa Mottola Trust, Kimberly A. Littman, Thomas N. Littman, Gail Lockyer, Jeremy Lowell, Lori Lowell, Maazb Family Limited Partnership, Marianne Magnuson, Ludmila Malakhova, Vladimir Malakhova, Maria P. Giudici Trust, Richard N. Mark, Mary Glancy Hobin Trust, John Patrick McEvoy, Maria Gomez McEvoy, Allen D. McGee, J. Holton McGee, Andrea C Meyerson, Edward P Meyerson, Milan Randic Trust, Lisa Miller, Mindy R. Wexler Revocable Trust, Mirjana Randic Trust, Dan Moskowitz, Wendy Moskowitz, Lisa Mottola, Rocky J Mountain, Janet M Mountain, Mountain Drive Trust, Hal S. Mullins, Kyle Nagel, Nancy L. Lackey Living Trust, Neil Spizizen Trust, Bruce E. Nelson, Nelson Trust, Bruce M Nesbitt, Nina Development, Ltd., Jerry M Nowell, Bradford T Oddo, Jeffrey B Oddo, Rick M Oddo, Michael P Pacin, Barbara L Palazzolo, H.M. Palm, Margaret Palm, Jeanne G Parker, Russell S Parker, Douglas M. Patinkin, Jenny R. Patinkin, Judy L. Peckler, Samuel H Pepkowitz, Roberta A Pepkowitz, Pepkowitz Trust, Peter Charles Crowley Trust, Nancy A Petrie, Walter H Petrie, Anthony F Prinster, Sally L Prinster, Thomas M Prose, R. David & Cheryl M. Jones Revocable Living Trust, RCHFU, LLC, Ami Rabinowitz, Evan Rabinowitz, Milan Randic, Mirjana Randic, Jeffrey Rappin, Reeta G. Casey Revocable Living Trust, Bruce E Reid, Rosemary W Reid, Jeffrey Richter, Rick M. Oddo Trust, Robert A. Sklar Trust, Caroline Robinson, Michael G Robinson, Casey M Rogers, Courtney S Rogers, Donald Lawrence Glazer Trust, Amy D Ronner, Darryl Rosen, Carla P Rosenthal, Paul C Rosenthal, Rock Pile, LLC, 8202 RCC Aspen Highlands, LLC, 831 701 Ontario Limited, Ami Rabinowitz Trust, Lucy D Anda, Stephen Andress, Annette Kalcheim Trust, Neil G Arnovitz, Barbara L. Palazzolo Revocable Trust, Carl Andrew Rudella, Tammiejo Rudella, SIP Scotch Investments, LLC, Joel Sacher, Susan J Sacher, Deborah Cavazos Safi, Hazim Safi, David Schaecter, Alan B. Schneider, Joel A. Schneider, Merle J. Schneider, Barry K. Schochet, Phyllis Schofield, William F Schofield, Jr., Joanna F. Segal, Scott Daniel Segal, Olga A. Selivanova, Morton Eugene Sherman, Susan Ann Sherman, William N. Shoff, John J. Shultz, III, Nancy Lynne Shute, Allan C. Silverstein, Elizabeth M Simon, Howard A Simon, Shelley R. Singer, Robert A Sklar, Jacob Louis Slevin, Spencer L. Youngblood Family Partnership Ltd., Neil Spizizen, C. Richard Stasney, Susan P Stasney, Deborah Stegner, Michelle Stern, TSE Holdings, LLC, Marcie Taylor, Kevin Taylor, Erich Tengelsen, John H Thames, Jr., The David & Lesa Figliulo Family Revocable Living Trust, Thomas M. Prose Revocable Living Trust, Toby L Cone Trust, Kenneth Tompkins, Kimberly Tompkins, Stacey Torchon, Patricia Travers, Evan F. Trestman, Trip Colorado, LLC, Emily Vogl, Frank R |

| | | |
|---|---|---|
| | | Vogl, Richard F Wackeen, Sharon R Wackeen, Alan S Waxman, William M Waxman, Dana James Weinkle, Susan Holloway Weinkle, Brenda Weinstein, Stephen Weinstein, Gayle Weiss, Mindy R Wexler, Clair F White, D. L. Wilkey, Winston & Lady, LP, Wiviott Family Trust, Maureen D Wright, Thomas R Wright, Barbara Wrubel, Anna P Zalk, Zamalt, LLC, Brenda Zelnick, Jack Zemer. (Ferguson, Matthew) (Entered: 07/02/2018) |
| 07/03/2018 | 282 | RESTRICTED DOCUMENT - Level 1: by Plaintiffs Hope S Barkan, Mel A Barkan, Karen G. Baronne, Lon Baronne, Gail L Bayer, Jeffrey A Bayer, John Benko, Natalie Benko, Karen Schneider Benrubi, Richard Benrubi, Katherine M. Benz, William R. Benz, Benz Living Trust, John Bergstrom, Jeffrey C Bermant, Amy S Bernstein, Jeffrey L Bernstein, Gene M. Bindler, Richard B. Bindler, Constance H Blacher, David S Blacher, Ellen Blanchard, Jennifer Blanchard, John E Blanchard, Robert Blanchard, Beverly S. Bloom, William S. Bloom, Bradford T. Oddo Trust, Bradley Properties, LLC, Marc Braha, Christopher Branoff, Kimberley Branoff, Lawerence Brown, Penny Brown, Robin Brown, Sandra H. Brown, Sidney Brown, Bruce Nesbitt Revocable Trust, Paul Brunswick, Charles B Buchanan, Charlotte S Buchanan, Robert Buzzetti, C & N Assets, LLC, Monica M Campanella, Julie C Canner, Carol Anne Cannon, Michael A Cannon, Raeta G Casey, Margaret A. Castleman, Michael S. Castleman, Charles F. A. McCluer, III, P.A., Gary S Chavin, Pat A Chavin, Lee James Chimerakis, Theresa Ann Chimerakis, Christiane Nicolini Glazer Trust, Kevin Clare, Eric C. Colson, Jennfier Colson, Toby L Cone, Corporate Retreats, LLC, Perry Newton Cox, Daryl Cramer, Heather Cramer, Norman C Creech, Susan S Creech, Melissa T Crowley, Katherine F. Cuntz, Carol A Cushman, Kenneth D Cushman, D&J Properties, LLC, DRE, Inc., Benje R Daniel, Jr., DDS, MS, PA, Danny V. Lackey Living Trust, David S. Israel Trust, Richard Davis, Shirley J Davis, Dee Ann Davis Nowell, Dee Ann Davis Nowell Trust, Mark D Dembs, Mona L Dembs, Derby City Investments, LLC, Donald A. Kurz Trust, Lynda Dupre, Lois Dupre-Shuster, John Egle, Carl Eichstaedt, III, El Paso Asset Management, LLC, Judy Epstein, Stuart A. Epstein, Edward R. Farber, Krayndel Farber, James Richard Farquhar, Jennifer Lucille Farquhar, David A Figliulo, Lesa A Figliulo, David M. Flaum, Ilene L. Flaum, Cass Franklin, Vera Stewart Franklin, Franklin Family Investments, Ltd., Brenda C Friedman, Fred H Friedman, David Friedman, Lily Ann Friedman, Kay K. Friermood, Thomas G. Friermood, Joseph Fryzer, Linda Gage-White, Gerald L. Giudici, Maria P. Giudici, Christiane Nicolini Glazer, Ronald Lawrence Glazer, Charles A Gottlob, Cynthia G Gottlob, Brett A. Gottsch, Gilbert P Gradinger, Sally A Gradinger, Graham J. Albutt Trust, Kevin E Grant, Greico Family Limited Partnership, Michael B. Gross, Guenther Partners I, LLC, Caroline I Gurland, Steve V Gurland, George W. Haligowski, Barry Hammer, Jeffrey Hammer, Renee Hammer, Robert Hammer, Hammer Family Limited Partnership, Mark E Haranzo, Bryan J Hawkins, Laura A Hawkins, Carol J. Hidalgo, Gayle Hirsch, Lewis J Hirsch, Michael Hobin, Mary Glancy Hobin, Dale Hoffman, Stephen J. Hoffman, Mark L. Horwitz, Susan J Horwitz, Louise B Hoversten, Jan H Hubbell, Robert C Hubbell, Hudson News Distributors, LLC, Brandi M. Hurwitz, Michael B. Hurwitz, Natalie B Hyland, Timothy J Hyland, Hyland Revocable Living Trust, David S Israel, Brian D. Isroff, Louise A. Isroff, J & B Woods Family Associates, LLC, J&M Zamora Family LP, JAWSFW, LLC, JH Capital Corporation, David Jackel, Greg Jacobson, Deborah J. Jacoby, Mark A. Jacoby, Julie Janicek-Wilkey, Jeffrey B. Oddo Trust, Jerry M. Nowell Trust, John J. Schultz III Trust, Cheryl M Jones, R David Jones, Irma Jurkowitz, Morris M Jurkowitz, Jurkowitz 1996 Family Trust, Carol Kadison, Douglas Kadison, Annette Kalcheim, Robert Kaufmann, John M. Keane, Kevin and Marcie Taylor Trust, Catherine G.C. Kimball, Garry R Kimball, Deborah Joy Kohler, Gary Sheldon Kohler, Carole Kolsky, Martin Kolsky, Kona, Ltd., Larry Koppleman, Koppleman Family Trust, Krayndel Farber Trust, Donald A. Kurz, Danny V Lackey, Nancy L Lackey, David Lancashire, Landes Aspen, LLC, Dee P Lattore, Patrick A Lattore, Le Befana Trust, Ronald F. Lemar, Alexa Lerner, Jonathan Lerner, Lynda Overly Levengood, Richard Louis Levengood, Levy Ventures Limited Partnership, Bonnie Likover, Craig Lipton, Lisa Mottola Trust, Kimberly A. Littman, Thomas N. Littman, Gail Lockyer, Jeremy Lowell, Lori Lowell, Maazb Family Limited Partnership, Marrianne Magnuson, Ludmila Malakhova, Vladimir Malakhova, Maria P. Giudici Trust, Richard N. Mark, Mary Glancy Hobin Trust, John Patrick McEvoy, Maria Gomez McEvoy, Allen D. McGee, J. Holton McGee, Andrea C Meyerson, Edward P Meyerson, Milan Randic Trust, Lisa Miller, Mindy R. Wexler Revocable Trust, Mirjana Randic, Dan Moskowitz, Wendy Moskowitz, Lisa Mottola, Rocky J Mountain, Janet M Mountain, Mountain Drive Trust, Hal S. Mullins, Kyle Nagel, Nancy L. Lackey Living Trust, Neil Spizizen Trust, Bruce E. Nelson, Nelson Trust, Bruce M Nesbitt, Nina Development, Ltd., Jerry M Nowell, Bradford T Oddo, Jeffrey B Oddo, Rick M Oddo, Michael P Pacin, Barbara L Palazzolo, H.M. Palm, Margaret Palm, Jeanne G Parker, Russell S Parker, Douglas M. Patinkin, Jenny R. Patinkin, Judy L. Peckler, Samuel H Pepkowitz, Roberta A Pepkowitz, Pepkowitz Trust, Peter Charles Crowley Trust, Nancy A Petrie, Walter H Petrie, Anthony F Prinster, Sally L Prinster, Thomas M Prose, R. David & Cheryl M. Jones Revocable Living Trust, RCHFU, LLC, Ami Rabinowitz, Evan Rabinowitz, Milan Randic, Mirjana Randic, Jeffrey Rappin, Reeta G. Casey Revocable Living Trust, Bruce E Reid, Rosemary W Reid, Jeffrey Richter, Rick M. Oddo Trust, Robert A. Sklar Trust, Caroline Robinson, Michael G Robinson, Casey M Rogers, Courtney S Rogers, Ronald Lawrence Glazer Trust, Amy D Ronner, Darryl Rosen, Carla P Rosenthal, Paul C Rosenthal, Rock Pile, LLC, 8202 RCC Aspen Highlands, LLC, 831 701 Ontario Limited, Ami Rabinowitz Trust, Lucy D Anda, Stephen Andrews, Annette Kalcheim Trust, Neil G Arnovitz, Barbara L. Palazzolo Revocable Trust, Carl Andrew Rudella, Tammiejo Rudella, SIP Scotch Investments, LLC, Joel Sacher, Susan J Sacher, Deborah Cavazos Safi, Hazim Safi, David Schaecter, Alan B. Schneider, Joel A. Schneider, Merle J. Schneider, Barry K. Schochet, Phyllis Schofield, William F Schofield, Jr., Joanna F Segal, Scott Daniel Segal, Olga A. Selivanova, Morton Eugene Sherman, Susan Ann Sherman, William N. Shoff, John J. Shultz, III, Nancy Lynne Shute, Allan C. Silverstein, Elizabeth M Simon, Howard A Simon, Shelley R. Singer, Robert A Sklar, Jacob Louis Slevin, Spencer L. Youngblood Family Partnership Ltd., Neil Spizizen, C. Richard Stasney, Susan P Stasney, Deborah Stegner, Michelle Stern, TSE Holdings, LLC, Marcie Taylor, Kevin Taylor, Erich Tengelsen, John H Thames, Jr., The David & Lesa Figliulo Family Revocable Living Trust, Thomas M. Prose Revocable Living Trust, Toby L Cone Trust, Kenneth Tompkins, Kimberly Tompkins, Stacey Torchon, Patricia Travers, Evan F. Trestman, Trip Colorado, LLC, Emily Vogl, Frank R Vogl, Richard F Wackeen, Sharon R Wackeen, Alan S Waxman, William M Waxman, Dana James Weinkle, Susan Holloway Weinkle, Brenda Weinstein, Stephen Weinstein, Gayle Weiss, Mindy R Wexler, Clair F White, D. L. Wilkey, Winston & Lady, LP, Wiviott Family Trust, Maureen D Wright, Thomas R Wright, Barbara Wrubel, Anna P Zalk, Zamalt, LLC, Brenda Zelnick, Jack Zemer.. (Attachments: # 1 Declaration of Matt Ferguson, # 2 1, # 3 2, # 4 3, # 5 4, # 6 5, # 7 6, # 8 7, # 9 8, # 10 9, # 11 10, # 12 11, # 13 12, # 14 13, # 15 14, # 16 15, # 17 16, # 18 17, # 19 18, # 20 19, # 21 20, # 22 21, # 23 22, # 24 23, # 25 24, # 26 25, # 27 26, # 28 27, # 29 28, # 30 29, # 31 30, # 32 31, # 33 32, # 34 33, # 35 Proposed Order (PDF Only))(Schrag, Michael) (Entered: 07/03/2018) |
| 07/03/2018 | 283 | Plaintiffs' MOTION for SANCTIONS and a DEFAULT JUDGMENT AGAINST CERTAIN MARRIOTT DEFENDANTS by Plaintiff RCHFU, LLC, et al. (Public Entry for Restricted Document 282 filed on 07/03/2018). Text only entry. (sphil, ) (Entered: 07/05/2018) |
| 07/05/2018 | 284 | MEMORANDUM regarding 283 MOTION for Sanctions and a Default Judgment filed by RCHFU, LLC. Motion referred to Magistrate Judge Gordon P. Gallagher by Judge Philip A. Brimmer on 7/5/18. Text Only Entry (pabsec) (Entered: 07/05/2018) |

| 07/10/2018 | 285 | STATUS REPORT *For July 11, 2018 Status Conference with Magistrate Judge Gordon P. Gallagher* by Plaintiffs Hope S Barkan, Mel A Barkan, Karen G. Baronne, Lon Baronne, Gail L Bayer, Jeffrey A Bayer, John Benko, Natalie Benko, Karen Schneider Benrubi, Richard Benrubi, Katherine M. Benz, William R. Benz, Benz Living Trust, John Bergstrom, Jeffrey C Bermant, Amy S Bernstein, Jeffrey L Bernstein, Gene M. Bindler, Richard B. Bindler, Constance H Blacher, David S Blacher, Ellen Blanchard, Jennifer Blanchard, John E Blanchard, Robert Blanchard, Beverly S. Bloom, William S. Bloom, Bradford T. Oddo Trust, Bradley Properties, LLC, Marc Braha, Christopher Branoff, Kimberley Branoff, Lawerence Brown, Penny Brown, Robin Brown, Sandra H. Brown, Sidney Brown, Bruce Nesbitt Revocable Trust, Paul Brunswick, Charles B Buchanan, Charlotte S Buchanan, Robert Buzzetti, C & N Assets, Ltd., Monica M Campanella, Julie C Canner, Carol Anne Cannon, Michael A Capasso, Reeta G Casey, Margaret A. Castleman, Michael S. Castleman, Charles F. A. McCluer, III, P.A., Gary S Chavin, Pat A Chavin, Lee James Chimerakis, Theresa Ann Chimerakis, Christiane Nicolini Glazer Trust, Kevin Clare, Eric C. Colson, Jennfier Colson, Toby L Cone, Corporate Retreats, LLC, Perry Newton Cox, Daryl Cramer, Heather Cramer, Norman C Creech, Susan S Creech, Melissa T Crowley, Katherine F. Cuntz, Carol A Cushman, Kenneth D Cushman, D&J Properties, LLC, DRE, Inc., Benje R Daniel, Jr., DDS, MS, PA, Danny V. Lackey Living Trust, David S. Israel Trust, Richard Davis, Shirley J Davis, Dee Ann Davis Nowell, Dee Ann Davis Nowell Trust, Mark D Dembs, Mona L Dembs, Derby City Investments, LLC, Donald A. Kurz Trust, Lynda Dupre, Lois Dupre-Shuster, John Egle, Carl Eichstaedt, III, El Paso Asset Management, LLC, Judy Epstein, Stuart A. Epstein, Edward R. Farber, Krayndel Farber, James Richard Farquhar, Jennifer Lucille Farquhar, David A Figliulo, Lesa A Figliulo, David M. Flaum, Ilene L. Flaum, Cass Franklin, Vera Stewart Franklin, Franklin Family Investments, Ltd., Brenda C Friedman, Fred H Friedman, David Friedman, Lily Ann Friedman, Kay K. Friermood, Thomas G. Friermood, Joseph Fryzer, Linda Gage-White, Gerald L. Giudici, Maria P. Giudici, Christiane Nicolini Glazer, Ronald Lawrence Glazer, Charles A Gottlob, Cynthia G Gottlob, Brett A. Gottsch, Gilbert P Gradinger, Sally A Gradinger, Graham J. Albutt Trust, Kevin E Grant, Greico Family Limited Partnership, Michael B. Gross, Guenther Partners I, LLC, Caroline I Gurland, Steve V Gurland, George W. Haligowski, Barry Hammer, Jeffrey Hammer, Renee Hammer, Robert Hammer, Hammer Family Limited Partnership, Mark E Haranzo, Bryan J Hawkins, Laura A Hawkins, Carol J. Hidalgo, Gayle Hirsch, Lewis J Hirsch, Michael Hobin, Mary Glancy Hobin, Dale Hoffman, Stephen J. Hoffman, Mark L. Horwitz, Susan J Horwitz, Louise B Hoversten, Jan H Hubbell, Robert C Hubbell, Hudson News Distributors, LLC, Michael B. Hurwitz, Natalie B Hyland, Timothy J Hyland, Hyland Revocable Living Trust, David S Israel, Brian D. Isroff, Louise A. Isroff, J & B Woods Family Associates, LLC, J&M Zamora Family LP, JAWSFW, LLC, JH Capital Corporation, David Jackel, Greg Jacobson, Deborah J. Jacoby, Mark A. Jacoby, Julie Janicek-Wilkey, Jeffrey B. Oddo Trust, Jerry M. Nowell Trust, John J. Schultz III Trust, Cheryl M Jones, R. David Jones, Irma Jurkowitz, Morris M Jurkowitz, Jurkowitz 1996 Family Trust, Carol Kadison, Douglas Kadison, Annette Kalcheim, Robert Kaufmann, John M. Keane, Kevin and Marcie Taylor Trust, Catherine G.C. Kimball, Garry R Kimball, Deborah Joy Kohler, Gary Sheldon Kohler, Carole Kolsky, Martin Kolsky, Kona, Ltd., Larry Koppleman, Koppleman Family Trust, Krayndel Farber Trust, Donald A. Kurz, Danny V Lackey, Nancy L Lackey, David Lancashire, Landes Aspen, LLC, Dee P Lattore, Patrick A Lattore, Le Befana Trust, Ronald F. Lemar, Alexa Lerner, Leonard Lerner, Lynda Overly Levengood, Richard Louis Levengood, Levy Ventures Limited Partnership, Bonnie Likover, Craig Lipton, Lisa Mottola Trust, Kimberly A. Littman, Thomas N. Littman, Gail Lockyer, Jeremy Lowell, Lori Lowell, Maazb Family Limited Partnership, Marrianne Magnuson, Ludmila Malakhova, Vladimir Malakhova, Maria P. Giudici Trust, Richard N. Mark, Mary Glancy Hobin Trust, John Patrick McEvoy, Maria Gomez McEvoy, Allen D. McGee, J. Holton McGee, Andrea C Meyerson, Edward P Meyerson, Milan Randic Trust, Lisa Miller, Mindy R. Wexler Revocable Trust, Mirjana Randic Trust, Dan Moskowitz, Wendy Moskowitz, Lisa Mottola, Rocky J Mountain, Janet M Mountain, Mountain Drive Trust, Hal S. Mullins, Kyle Nagel, Nancy L. Lackey Living Trust, Neil Spizizen Trust, Bruce E. Nelson, Nelson Trust, Bruce M Nesbitt, Nina Development, Ltd., Jerry M Nowell, Bradford T Oddo, Jeffrey B Oddo, Rick M Oddo, Michael P Pacin, Barbara L Palazzolo, H.M. Palm, Margaret Palm, Jeanne G Parker, Russell S Parker, Douglas M. Patinkin, Jenny R. Patinkin, Judy L. Peckler, Samuel H Pepkowitz, Roberta A Pepkowitz, Pepkowitz Trust, Peter Charles Crowley Trust, Nancy A Petrie, Walter H Petrie, Anthony F Prinster, Sally L Prinster, Thomas M Prose, R. David & Cheryl M. Jones Revocable Living Trust, RCHFU, LLC, Ami Rabinowitz, Evan Rabinowitz, Milan Randic, Mirjana Randic, Jeffrey Rappin, Reeta G. Casey Revocable Living Trust, Bruce E Reid, Rosemary W Reid, Jeffrey Richter, Rick M. Oddo Trust, Robert A. Sklar Trust, Caroline Robinson, Michael G Robinson, Casey M Rogers, Courtney S Rogers, Ronald Lawrence Glazer Trust, Amy D Ronner, Darryl Rosen, Carla P Rosenthal, Paul C Rosenthal, Rock Pile, LLC, 8202 RCC Aspen Highlands, LLC, 831 701 Ontario Limited, Ami Rabinowitz Trust, Lucy D Anda, Stephen Andrews, Annette Kalcheim Trust, Neil G Arnovitz, Barbara L. Palazzolo Revocable Trust, Carl Andrew Rudella, Tammiejo Rudella, SIP Scotch Investments, LLC, Joel Sacher, Susan J Sacher, Deborah Cavazos Safi, Hazim Safi, David Schaecter, Alan B. Schneider, Joel A. Schneider, Merle J. Schneider, Barry K. Schochet, Phyllis Schofield, William F Schofield, Jr., Joanna F Segal, Scott Daniel Segal, Olga A. Selivanova, Morton Eugene Sherman, Susan Ann Sherman, William N. Shoff, John J. Shultz, III, Nancy Lynne Shute, Allan C. Silverstein, Elizabeth M Simon, Howard A Simon, Shelley R. Singer, Robert A Sklar, Jacob Louis Slevin, Spencer L. Youngblood Family Partnership Ltd., Neil Spizizen, C. Richard Stasney, Susan P Stasney, Deborah Stegner, Michelle Stern, TSE Holdings, LLC, Marcie Taylor, Kevin Taylor, Erich Tengelsen, John H Thames, Jr., The David & Lesa Figliulo Family Revocable Living Trust, Thomas M. Prose Revocable Living Trust, Toby L Cone Trust, Kenneth Tompkins, Kimberly Tompkins, Stacey Torchon, Patricia Travers, Evan F. Trestman, Trip Colorado, LLC, Emily Vogl, Frank R Vogl, Richard F Wackeen, Sharon R Wackeen, Alan S Waxman, William M Waxman, Dana James Weinkle, Susan Holloway Weinkle, Brenda Weinstein, Stephen Weinstein, Gayle Weiss, Mindy R Wexler, Clair F White, D. L. Wilkey, Winston & Lady, LP, Wiviott Family Trust, Maureen D Wright, Thomas R Wright, Barbara Wrubel, Anna P Zalk, Zamalt, LLC, Brenda Zelnick, Jack Zemer. (Attachments: # 1 Appendix Chart of Despositions)(Ferguson, Matthew) (Entered: 07/10/2018) |
| 07/10/2018 | 286 | ORDER granting 279 Motion for Leave: Within seven (7) days, the Marriott Defendants may file a sur-reply (to ECF #278) of no more than 3 pages and Plaintiffs may respond, within seven (7) days thereafter, also filing no more than 3 pages. by Magistrate Judge Gordon P. Gallagher on 7/10/18. Text Only Entry (GPG) (Entered: 07/10/2018) |
| 07/11/2018 | 287 | STATUS REPORT by Defendants Cobalt Travel Company, LLC, Lion & Crown Travel Co., LLC, The, Marriott Ownership Resorts, Inc., Marriott Vacations Worldwide Corporation, Ritz-Carlton Management Company, LLC. (Attachments: # 1 Exhibit A)(DeMais, Jaclyn) (Entered: 07/11/2018) |
| 07/11/2018 | 288 | ADVISORY NOTICE OF NONCOMPLIANCE WITH COURT RULES/PROCEDURES: re: 287 Status Report, filed by attorney **Ian S. Marx**. The s/signature did not match the filers name on the account for which the login and password are registered. **DO NOT REFILE THE DOCUMENT. Action to take -** future documents must be filed pursuant to D.C.COLO.LCivR 5.1(a) and 4.3(c) of the Electronic Case Filing Procedures (Civil cases).(Text Only Entry). (sphil, ) (Entered: 07/11/2018) |

| 07/11/2018 | 289 | MINUTE ENTRY for proceedings held before Magistrate Judge Gordon P. Gallagher: Status Conference held on 7/11/2018. The Motion at [ECF # 202 ] (and Responses and Replies associated therewith) is/are Ordered withdrawn. Plaintiff may re-file with regard to those portions which they still consider outstanding. With regard to the document at [ECF # 282 ], noting agreement of the parties to an extended deadline, the Court Orders that the Response date for all defendants to this document shall be July 31, 2018.FTR: Grand Junction-PM. (jgonz, ) Modified on 7/17/2018 to add text(jgonz, ). (Entered: 07/16/2018) |
| 07/17/2018 | 290 | SURREPLY re 223 MOTION for Sanctions *and a Default Judgment Against Certain Marriott Defendants* filed by Defendants Cobalt Travel Company, LLC, Lion & Crown Travel Co., LLC, The, Marriott Ownership Resorts, Inc., Marriott Vacations Worldwide Corporation, Ritz-Carlton Management Company, LLC. (Attachments: # 1 Declaration of Ian Marx, # 2 Exhibit A - April 24, 2014 Agreement)(Marx, Ian) (Entered: 07/17/2018) |
| 07/24/2018 | 291 | REPLY to Response to 223 MOTION for Sanctions *and a Default Judgment Against Certain Marriott Defendants (RESPONSE TO SUR-REPLY)* filed by Plaintiffs Hope S Barkan, Mel A Barkan, Karen G. Baronne, Lon Baronne, Gail L Bayer, Jeffrey A Bayer, John Benko, Natalie Benko, Karen Schneider Benrubi, Richard Benrubi, Katherine M. Benz, William R. Benz, Benz Living Trust, John Bergstrom, Jeffrey C Bermant, Amy S Bernstein, Jeffrey L Bernstein, Gene M. Bindler, Richard B. Bindler, Constance H Blacher, David S Blacher, Ellen Blanchard, Jennifer Blanchard, John E Blanchard, Robert Blanchard, Beverly S. Bloom, William S. Bloom, Bradford T. Oddo Trust, Bradley Properties, LLC, Marc Braha, Christopher Branoff, Kimberley Branoff, Lawerence Brown, Penny Brown, Robin Brown, Sandra H. Brown, Sidney Brown, Bruce Nesbitt Revocable Trust, Paul Brunswick, Charles B Buchanan, Charlotte S Buchanan, Robert Buzzetti, C & N Assets, Ltd., Monica M Campanella, Julie C Canner, Carol Anne Cannon, Michael A Capasso, Reeta G Casey, Margaret A. Castleman, Michael S. Castleman, Charles F. A. McCluer, III, P.A., Gary S Chavin, Pat A Chavin, Lee James Chimerakis, Theresa Ann Chimerakis, Christiane Nicolini Glazer Trust, Kevin Clare, Eric C. Colson, Jennfier Colson, Toby L Cone, Corporate Retreats, LLC, Perry Newton Cox, Daryl Cramer, Heather Cramer, Norman C Creech, Susan S Creech, Melissa T Crowley, Katherine F. Cuntz, Carol A Cushman, Kenneth D Cushman, D&J Properties, LLC, DRE, Inc., Benje R Daniel, Jr., DDS, MS, PA, Danny V. Lackey Living Trust, David S. Israel Trust, Richard Davis, Shirley J Davis, Dee Ann Davis Nowell, Dee Ann Davis Nowell Trust, Mark D Dembs, Mona L Dembs, Derby City Investments, LLC, Donald A. Kurz Trust, Lynda Dupre, Lois Dupre-Shuster, John Egle, Carl Eichstaedt, III, El Paso Asset Management, LLC, Judy Epstein, Stuart A. Epstein, Edward R. Farber, Krayndel Farber, James Richard Farquhar, Jennifer Lucille Farquhar, David A Figliulo, Lesa A Figliulo, David M. Flaum, Ilene L. Flaum, Cass Franklin, Vera Stewart Franklin, Franklin Family Investments, Ltd., Brenda C Friedman, Fred H Friedman, David Friedman, Lily Ann Friedman, Kay K. Friermood, Thomas G. Friermood, Joseph Fryzer, Linda Gage-White, Gerald L. Giudici, Maria P. Giudici, Christiane Nicolini Glazer, Ronald Lawrence Glazer, Charles A Gottlob, Cynthia G Gottlob, Brett A. Gottsch, Gilbert P Gradinger, Sally A Gradinger, Graham J. Albutt Trust, Kevin E Grant, Greico Family Limited Partnership, Michael B. Gross, Guenther Partners I, LLC, Caroline I Gurland, Steve V Gurland, George W. Haligowski, Barry Hammer, Jeffrey Hammer, Renee Hammer, Robert Hammer, Hammer Family Limited Partnership, Mark E Haranzo, Bryan J Hawkins, Laura A Hawkins, Carol J. Hidalgo, Gayle Hirsch, Lewis J Hirsch, Michael Hobin, Mary Glancy Hobin, Dale Hoffman, Stephen J. Hoffman, Mark L. Horwitz, Susan J Horwitz, Louise B Hoversten, Jan H Hubbell, Robert C Hubbell, Hudson News Distributors, LLC, Brandi M. Hurwitz, Michael B. Hurwitz, Natalie B Hyland, Timothy J Hyland, Hyland Revocable Living Trust, David S Israel, Brian D. Isroff, Louise A. Isroff, J & B Woods Family Associates, LLC, J&M Zamora Family LP, JAWSFW, LLC, JH Capital Corporation, David Jackel, Greg Jacobson, Deborah J. Jacoby, Mark A. Jacoby, Julie Janecsik-Wilkey, Jeffrey B. Oddo Trust, Jerry M. Nowell Trust, John J. Schultz III Trust, Cheryl M Jones, R. David Jones, Irma Jurkowitz, Morris M Jurkowitz, Jurkowitz 1996 Family Trust, Carol Kadison, Douglas Kadison, Annette Kalcheim, Robert Kaufmann, John M. Keane, Kevin and Marcie Taylor Trust, Catherine G.C. Kimball, Garry R Kimball, Deborah Joy Kohler, Gary Sheldon Kohler, Carole Kolsky, Martin Kolsky, Kona, Ltd., Larry Koppleman, Koppleman Family Trust, Krayndel Farber Trust, Donald A. Kurz, Danny V Lackey, Nancy L Lackey, David Lancashire, Landes Aspen, LLC, Dee P Lattore, Patrick A Lattore, Le Befana Trust, Ronald F. Lemar, Alexa Lerner, Jonathan Lerner, Lynda Overly Levengood, Richard Louis Levengood, Levy Ventures Limited Partnership, Bonnie Likover, Craig Lipton, Lisa Mottola Trust, Kimberly A. Littman, Thomas N. Littman, Gail Lockyer, Jeremy Lowell, Lori Lowell, Maazb Family Limited Partnership, Marrianne Magnuson, Ludmila Malakhova, Vladimir Malakhova, Maria P. Giudici Trust, Richard N. Mark, Mary Glancy Hobin Trust, John Patrick McEvoy, Maria Gomez McEvoy, Allen D. McGee, J. Holton McGee, Andrea C Meyerson, Edward P Meyerson, Milan Randic Trust, Lisa Miller, Mindy R. Wexler Revocable Trust, Mirjana Randic Trust, Dan Moskowitz, Wendy Moskowitz, Lisa Mottola, Rocky J Mountain, Janet M Mountain, Mountain Drive Trust, Hal S. Mullins, Kyle Nagel, Nancy L. Lackey Living Trust, Neil Spizizen Trust, Bruce E. Nelson, Nelson Trust, Bruce M Nesbitt, Nina Development, Ltd., Jerry M Nowell, Bradford T Oddo, Jeffrey B Oddo, Rick M Oddo, Michael P Pacin, Barbara L Palazzolo, H.M. Palm, Margaret Palm, Jeanne G Parker, Russell S Parker, Douglas M. Patinkin, Jenny R. Patinkin, Judy L. Peckler, Samuel H Pepkowitz, Roberta A Pepkowitz, Pepkowitz Trust, Peter Charles Crowley Trust, Nancy A Petrie, Walter H Petrie, Anthony F Prinster, Sally L Prinster, Thomas M Prose, R. David & Cheryl M. Jones Revocable Living Trust, RCHFU, LLC, Ami Rabinowitz, Evan Rabinowitz, Milan Randic, Mirjana Randic, Jeffrey Rappin, Reeta G. Casey Revocable Living Trust, Bruce E Reid, Rosemary W Reid, Jeffrey Richter, Rick M. Oddo Trust, Robert A. Sklar Trust, Caroline Robinson, Michael G Robinson, Casey M Rogers, Courtney S Rogers, Ronald Lawrence Glazer Trust, Amy D Ronner, Darryl Rosen, Carla P Rosenthal, Paul C Rosenthal, Rock Pile, LLC, 8202 RCC Aspen Highlands, LLC, 831 701 Ontario Limited, Ami Rabinowitz Trust, Lucy D Anda, Stephen Andrews, Annette Kalcheim Trust, Neil G Arnovitz, Barbara L. Palazzolo Revocable Trust, Carl Andrew Rudella, Tammiejo Rudella, SIP Scotch Investments, LLC, Joel Sacher, Susan J Sacher, Deborah Cavazos Safi, Hazim Safi, David Schaecter, Alan B. Schneider, Joel A. Schneider, Merle J. Schneider, Barry K. Schochet, Phyllis Schofield, William F Schofield, Jr., Joanna F. Segal, Scott Daniel Segal, Olga A. Selivanova, Morton Eugene Sherman, Susan Ann Sherman, William N. Shoff, John J. Shultz, III, Nancy Lynne Shute, Allan C. Silverstein, Elizabeth M Simon, Howard A Simon, Shelley R. Singer, Robert A Sklar, Jacob Louis Slevin, Spencer L. Youngblood Family Partnership Ltd., Neil Spizizen, C. Richard Stasney, Susan P Stasney, Deborah Stegner, Michelle Stern, TSE Holdings, LLC, Marcie Taylor, Kevin Taylor, Erich Tengelsen, John H Thames, Jr., The David & Lesa Figliulo Family Revocable Living Trust, Thomas M. Prose Revocable Living Trust, Toby L Cone Trust, Kenneth Tompkins, Kimberly Tompkins, Stacey Torchon, Patricia Travers, Evan F. Trestman, Trip Colorado, LLC, Emily Vogl, Frank R Vogl, Richard F Wackeen, Sharon R Wackeen, Alan S Waxman, William M Waxman, Dana James Weinkle, Susan Holloway Weinkle, Brenda Weinstein, Stephen Weinstein, Gayle Weiss, Mindy R Wexler, Clair F White, D. L. Wilkey, Winston & Lady, LP, Wiviott Family Trust, Maureen D Wright, Thomas R Wright, Barbara Wrubel, Anna P Zalk, Zamalt, LLC, Brenda Zelnick, Jack Zemer. (Schrag, Michael) (Entered: 07/24/2018) |
| 07/31/2018 | 292 | Unopposed MOTION for Extension of Time to *Respond to Plaintiffs Motion* by Defendants Cobalt Travel Company, LLC, Lion & Crown Travel Co., LLC, The, Marriott Ownership Resorts, Inc., Marriott Vacations Worldwide Corporation, Ritz-Carlton |

| | | Management Company, LLC. (Masters, David) (Entered: 07/31/2018) |
|---|---|---|
| 07/31/2018 | 293 | MEMORANDUM regarding 292 Unopposed MOTION for Extension of Time to *Respond to Plaintiffs Motion* filed by Marriott Ownership Resorts, Inc., Marriott Vacations Worldwide Corporation, Cobalt Travel Company, LLC, Lion & Crown Travel Co., LLC, The, Ritz-Carlton Management Company, LLC. Motion referred to Magistrate Judge Gordon P. Gallagher by Judge Philip A. Brimmer on 7/31/18. Text Only Entry (pabsec) (Entered: 07/31/2018) |
| 07/31/2018 | 294 | ORDER granting 292 Motion for Extension of Time to File, Defendant may respond to the Motion (ECF #282) by no later than August 6, 2018. by Magistrate Judge Gordon P. Gallagher on 7/31/2018. Text Only Entry (GPG) (Entered: 07/31/2018) |
| 08/06/2018 | 295 | BRIEF in Opposition to 283 MOTION for Sanctions filed by Defendants Cobalt Travel Company, LLC, Lion & Crown Travel Co., LLC, The, Marriott Ownership Resorts, Inc., Marriott Vacations Worldwide Corporation, Ritz-Carlton Management Company, LLC. (Attachments: # 1 Affidavit Declaration of Ian S Marx, # 2 Exhibit Ex A, # 3 Exhibit Ex B, # 4 Exhibit Ex C, # 5 Exhibit Ex D, # 6 Exhibit Ex F, # 7 Exhibit Ex G, # 8 Exhibit Ex H)(Masters, David) (Entered: 08/06/2018) |
| 08/06/2018 | 296 | BRIEF in Opposition to 283 MOTION for Sanctions filed by Defendants Cobalt Travel Company, LLC, Lion & Crown Travel Co., LLC, The, Marriott Ownership Resorts, Inc., Marriott Vacations Worldwide Corporation, Ritz-Carlton Management Company, LLC. (Attachments: # 1 Affidavit Declaration of Tricia Meisner, # 2 Exhibit Ex A)(Masters, David) (Entered: 08/06/2018) |
| 08/20/2018 | 297 | RESTRICTED DOCUMENT - Level 1: by Plaintiffs Hope S Barkan, Mel A Barkan, Karen G. Baronne, Lon Baronne, Gail L Bayer, Jeffrey A Bayer, John Benko, Natalie Benko, Karen Schneider Benrubi, Richard Benrubi, Katherine M. Benz, William R. Benz, Benz Living Trust, John Bergstrom, Jeffrey C Bermant, Amy S Bernstein, Jeffrey L Bernstein, Gene M. Bindler, Richard B. Bindler, Constance H Blacher, David S Blacher, Ellen Blanchard, Jennifer Blanchard, John E Blanchard, Robert Blanchard, Beverly S. Bloom, William S. Bloom, Bradford T. Oddo Trust, Bradley Properties, LLC, Marc Braha, Christopher Branoff, Kimberley Branoff, Lawerence Brown, Penny Brown, Robin Brown, Sandra H. Brown, Sidney Brown, Bruce Nesbitt Revocable Trust, Paul Brunswick, Charles B Buchanan, Charlotte S Buchanan, Robert Buzzetti, C & N Assets, LLC, Monica M Campanella, Julie C Canner, Carol Anne Cannon, Michael A Capasso, Reeta G Casey, Margaret A. Castleman, Michael S. Castleman, Charles F. A. McCluer, III, P.A., Gary S Chavin, Pat A Chavin, Lee James Chimerakis, Theresa Ann Chimerakis, Christiane Nicolini Glazer Trust, Kevin Clare, Eric C. Colson, Jennfier Colson, Toby L Cone, Corporate Retreats, LLC, Perry Newton Cox, Daryl Cramer, Heather Cramer, Norman C Creech, Susan S Creech, Melissa T Crowley, Katherine F. Cuntz, Carol A Cushman, Kenneth D Cushman, D&J Properties, LLC, DRE, Inc., Benje R Daniel, Jr., DDS, MS, PA, Danny V. Lackey Living Trust, David S. Israel Trust, Richard Davis, Shirley J Davis, Dee Ann Davis Nowell, Dee Ann Davis Nowell Trust, Mark D Dembs, Mona L Dembs, Derby City Investments, LLC, Donald A. Kurz Trust, Lynda Dupre, Lois Dupre-Shuster, John Egle, Carl Eichstaedt, III, El Paso Asset Management, LLC, Judy Epstein, Stuart A. Epstein, Edward R. Farber, Krayndel Farber, James Richard Farquhar, Jennifer Lucille Farquhar, David A Figliulo, Lesa A Figliulo, David M. Flaum, Ilene L. Flaum, Cass Franklin, Vera Stewart Franklin, Franklin Family Investments, Ltd., Brenda C Friedman, Fred H Friedman, David Friedman, Lily Ann Friedman, Kay K. Friermood, Thomas G. Friermood, Joseph Fryzer, Linda Gage-White, Gerald L. Giudici, Maria P. Giudici, Christiane Nicolini Glazer, Ronald Lawrence Glazer, Charles A Gottlob, Cynthia G Gottlob, Brett A. Gottsch, Gilbert P Gradinger, Sally A Gradinger, Graham J. Albutt Trust, Kevin E Grant, Greico Family Limited Partnership, Michael B. Gross, Guenther Partners I, LLC, Caroline I Gurland, Steve V Gurland, George W. Haligowski, Barry Hammer, Jeffrey Hammer, Renee Hammer, Robert Hammer, Hammer Family Limited Partnership, Mark E Haranzo, Bryan J Hawkins, Laura A Hawkins, Carol J. Hidalgo, Gayle Hirsch, Lewis J Hirsch, Michael Hobin, Mary Glancy Hobin, Dale Hoffman, Stephen J. Hoffman, Mark L. Horwitz, Susan J Horwitz, Louise B Hoversten, Jan H Hubbell, Robert C Hubbell, Hudson News Distributors, LLC, Brandi M. Hurwitz, Michael B. Hurwitz, Natalie B Hyland, Timothy J Hyland, Hyland Revocable Living Trust, David S Israel, Brian D. Isroff, Louise A. Isroff, J & B Woods Family Associates, LLC, J&M Zamora Family LP, JAWSFW, LLC, JH Capital Corporation, David Jackel, Greg Jacobson, Deborah J. Jacoby, Mark A. Jacoby, Julie Janicek-Wilkey, Jeffrey B. Oddo Trust, Jerry M. Nowell Trust, John J. Schultz III Trust, Cheryl M Jones, R. David Jones, Irma Jurkowitz, Morris M Jurkowitz, Jurkowitz 1996 Family Trust, Carol Kadison, Douglas Kadison, Annette Kalcheim, Robert Kaufmann, John M. Keane, Kevin and Marcie Taylor Trust, Catherine G.C. Kimball, Garry R Kimball, Deborah Joy Kohler, Gary Sheldon Kohler, Carole Kolsky, Martin Kolsky, Kona, Ltd., Larry Koppleman, Koppleman Family Trust, Krayndel Farber Trust, Donald A. Kurz, Danny V. Lackey, Nancy L Lackey, David Lancashire, Landes Aspen, LLC, Dee P Lattore, Patrick A Lattore, Le Befana Trust, Ronald F. Lemar, Alexa Lerner, Jonathan Lerner, Lynda Overly Levengood, Richard Louis Levengood, Levy Ventures Limited Partnership, Bonnie Likover, Craig Lipton, Lisa Mottola Trust, Kimberly A. Littman, Thomas N. Littman, Gail Lockyer, Jeremy Lowell, Lori Lowell, Maazb Family Limited Partnership, Marrianne Magnuson, Ludmila Malakhova, Vladimir Malakhova, Maria P. Giudici Trust, Richard N. Mark, Mary Glancy Hobin Trust, John Patrick McEvoy, Maria Gomez McEvoy, Allen D. McGee, J. Holton McGee, Andrea C Meyerson, Edward P Meyerson, Milan Randic Trust, Lisa Miller, Mindy R. Wexler Revocable Trust, Mirjana Randic Trust, Dan Moskowitz, Wendy Moskowitz, Lisa Mottola, Rocky J Mountain, Janet M Mountain, Mountain Drive Trust, Hal S. Mullins, Kyle Nagel, Nancy L. Lackey Living Trust, Neil Spizizen Trust, Bruce E. Nelson, Nelson Trust, Bruce M Nesbitt, Nina Development, Ltd., Jerry M Nowell, Bradford T Oddo, Jeffrey B Oddo, Rick M Oddo, Michael P Pacin, Barbara L Palazzolo, H.M. Palm, Margaret Palm, Jeanne G Parker, Russell S Parker, Douglas M. Patinkin, Jenny R. Patinkin, Judy L. Peckler, Samuel H Pepkowitz, Roberta A Pepkowitz, Pepkowitz Trust, Peter Charles Crowley Trust, Nancy A Petrie, Walter H Petrie, Anthony F Prinster, Sally L Prinster, Thomas M Prose, R. David & Cheryl M. Jones Revocable Living Trust, RCHFU, LLC, Ami Rabinowitz, Evan Rabinowitz, Milan Randic, Mirjana Randic, Jeffrey Rappin, Reeta G. Casey Revocable Living Trust, Bruce E Reid, Rosemary W Reid, Jeffrey Richter, Rick M. Oddo Trust, Robert A. Sklar Trust, Caroline Robinson, Michael G Robinson, Casey M Rogers, Courtney S Rogers, Ronald Lawrence Glazer Trust, Amy D Ronner, Darryl Rosen, Carla P Rosenthal, Paul C Rosenthal, Rock Pile, LLC, 8202 RCC Aspen Highlands, LLC, 831 701 Ontario Limited, Ami Rabinowitz Trust, Lucy D Anda, Stephen Andrews, Annette Kalcheim Trust, Neil G Arnovitz, Barbara L. Palazzolo Revocable Trust, Carl Andrew Rudella, Tammiejo Rudella, SIP Scotch Investments, LLC, Joel Sacher, Susan J Sacher, Deborah Cavazos Safi, Hazim Safi, David Schaecter, Alan B. Schneider, Joel A. Schneider, Merle J. Schneider, Barry K. Schochet, Phyllis Schofield, William F Schofield, Jr., Joanna F. Segal, Scott Daniel Segal, Olga A. Selivanova, Morton Eugene Sherman, Susan Ann Sherman, William N. Shoff, John J. Shultz, III, Nancy Lynne Shute, Allan C. Silverstein, Elizabeth M Simon, Howard A Simon, Shelley R. Singer, Robert A Sklar, Jacob Louis Slevin, Spencer L. Youngblood Family Partnership Ltd., Neil Spizizen, C. Richard Stasney, Susan P Stasney, Deborah Stegner, Michelle Stern, TSE Holdings, LLC, Marcie Taylor, Kevin Taylor, Erich Tengelsen, John H Thames, Jr., The David & Lesa Figliulo Family Revocable Living Trust, Thomas M. Prose Revocable Living Trust, Toby L Cone Trust, Kenneth Tompkins, Kimberly Tompkins, Stacey Torchon, Patricia Travers, |

| | | Evan F. Trestman, Trip Colorado, LLC, Emily Vogl, Frank R Vogl, Richard F Wackeen, Sharon W Wackeen, Alan S Waxman, William M Waxman, Dana James Weinkle, Susan Holloway Weinkle, Brenda Weinstein, Stephen Weinstein, Gayle Weiss, Mindy R Wexler, Clair F White, D. L. Wilkey, Winston & Lady, LP, Wiviott Family Trust, Maureen D Wright, Thomas R Wright, Barbara Wrubel, Anna P Zalk, Zamalt, LLC, Brenda Zelnick, Jack Zemer.. (Attachments: # 1 Declaration of Linda Lam, # 2 Exhibit A, # 3 Exhibit B, # 4 Exhibit C, # 5 Exhibit D, # 6 Exhibit E, # 7 Exhibit F)(Lam, Linda) (Entered: 08/20/2018) |
| 08/20/2018 | 299 | Plaintiff's REPLY in Support of 283 MOTION for Sanctions and a Default Judgment Against Certain Marriott Defendants Based on APCO Documents filed by Plaintiff RCHFU, LLC., et al. (Public Entry for Restricted Document 297 filed on 08/20/2018). Text Only Entry. (sphil, ) (Entered: 08/21/2018) |
| 08/21/2018 | 298 | TRANSCRIPT of Status Conference held on July 11, 2018 before Magistrate Judge Gallagher. Pages: 1-40. **NOTICE - REDACTION OF TRANSCRIPTS: Within seven calendar days of this filing, each party shall inform the Court, by filing a Notice of Intent to Redact, of the party's intent to redact personal identifiers from the electronic transcript of the court proceeding. If a Notice of Intent to Redact is not filed within the allotted time, this transcript will be made electronically available after 90 days. Please see the Notice of Electronic Availability of Transcripts document at www.cod.uscourts.gov.** Transcript may only be viewed at the court public terminal or purchased through the Court Reporter/Transcriber prior to the 90 day deadline for electronic posting on PACER. (Patterson Transcription Company, ) (Entered: 08/21/2018) |
| 08/28/2018 | 300 | STATUS REPORT *and Request to Magistrate Judge Gordon P. Gallagher to Enter (Proposed) Addendum to Revised Scheduling Order* by Plaintiffs Hope S Barkan, Mel A Barkan, Karen G. Baronne, Lon Baronne, Gail L Bayer, Jeffrey A Bayer, John Benko, Natalie Benko, Karen Schneider Benrubi, Richard Benrubi, Katherine M. Benz, William R. Benz, Benz Living Trust, John Bergstrom, Jeffrey C Bermant, Amy S Bernstein, Jeffrey L Bernstein, Gene M. Bindler, Richard B. Bindler, Constance H Blacher, David S Blacher, Ellen Blanchard, Jennifer Blanchard, John E Blanchard, Robert Blanchard, Beverly S. Bloom, William S. Bloom, Bradford T. Oddo Trust, Bradley Properties, LLC, Marc Braha, Christopher Branoff, Kimberley Branoff, Lawerence Brown, Penny Brown, Robin Brown, Sandra H. Brown, Sidney Brown, Bruce Nesbitt Revocable Trust, Paul Brunswick, Charles B Buchanan, Charlotte S Buchanan, Robert Buzzetti, C & N Assets, Ltd., Monica M Campanella, Julie C Canner, Carol Anne Cannon, Michael A Capasso, Reeta G Casey, Margaret A. Castleman, Michael S. Castleman, Charles F. A. McCluer, III, P.A., Gary S Chavin, Pat A Chavin, Lee James Chimerakis, Theresa Ann Chimerakis, Christiane Nicolini Glazer Trust, Kevin Clare, Eric C. Colson, Jennfier Colson, Toby L Cone, Corporate Retreats, LLC, Perry Newton Cox, Daryl Cramer, Heather Cramer, Norman C Creech, Susan S Creech, Melissa T Crowley, Katherine F. Cuntz, Carol A Cushman, Kenneth D Cushman, D&J Properties, LLC, DRE, Inc., Benje R Daniel, Jr., DDS, MS, PA, Danny V. Lackey Living Trust, David S. Israel Trust, Richard Davis, Shirley J Davis, Dee Ann Davis Nowell, Dee Ann Davis Nowell Trust, Mark D Dembs, Mona L Dembs, Derby City Investments, LLC, Donald A. Kurz Trust, Lynda Dupre, Lois Dupre-Shuster, John Egle, Carl Eichstaedt, III, El Paso Asset Management, LLC, Judy Epstein, Stuart A. Epstein, Edward R. Farber, Krayndel Farber, James Richard Farquhar, Jennifer Lucille Farquhar, David A Figliulo, Lesa A Figliulo, David M. Flaum, Ilene L. Flaum, Cass Franklin, Vera Stewart Franklin, Franklin Family Investments, Ltd., Brenda C Friedman, Fred H Friedman, David Friedman, Lily Ann Friedman, Kay K. Friermood, Thomas G. Friermood, Joseph Fryzer, Linda Gage-White, Gerald L. Giudici, Maria P. Giudici, Christiane Nicolini Glazer, Ronald Lawrence Glazer, Charles A Gottlob, Cynthia G Gottlob, Brett A. Gottsch, Gilbert P Gradinger, Sally A Gradinger, Graham J. Albutt Trust, Kevin E Grant, Greico Family Limited Partnership, Michael B. Gross, Guenther Partners I, LLC, Caroline I Gurland, Steve V Gurland, George W. Haligowski, Barry Hammer, Jeffrey Hammer, Renee Hammer, Robert Hammer, Hammer Family Limited Partnership, Mark E Haranzo, Bryan J Hawkins, Laura A Hawkins, Carol J. Hidalgo, Gayle Hirsch, Lewis J Hirsch, Michael Hobin, Mary Glancy Hobin, Dale Hoffman, Stephen J. Hoffman, Mark L. Horwitz, Susan J Horwitz, Louise B Hoversten, Jan H Hubbell, Robert C Hubbell, Hudson News Distributors, LLC, Brandi M. Hurwitz, Michael B. Hurwitz, Natalie B Hyland, Timothy J Hyland, Hyland Revocable Living Trust, David S Isroel, Brian D. Isroff, Louise A. Isroff, J & B Woods Family Associates, LLC, J&M Zamora Family LP, JAWSFW, LLC, JH Capital Corporation, David Jackel, Greg Jacobson, Deborah J. Jacoby, Mark A. Jacoby, Julie Janicek-Wilkey, Jeffrey B. Oddo Trust, Jerry M. Nowell Trust, John J. Schultz III Trust, Cheryl M Jones, R. David Jones, Irma Jurkowitz, Morris M Jurkowitz, Jurkowitz 1996 Family Trust, Carol Kadison, Douglas Kadison, Annette Kalcheim, Robert Kaufmann, John M. Keane, Kevin and Marcie Taylor Trust, Catherine G.C. Kimball, Garry R Kimball, Deborah Joy Kohler, Gary Sheldon Kohler, Carole Kolsky, Martin Kolsky, Kona, Ltd., Larry Koppleman, Koppleman Family Trust, Krayndel Farber Trust, Donald A. Kurz, Danny V Lackey, Nancy L Lackey, David Lancashire, Landes Aspen, LLC, Dee P Lattore, Patrick A Lattore, Le Befana Trust, Ronald F. Lemar, Alexa Lerner, Jonathan Lerner, Lynda Overly Levengood, Richard Louis Levengood, Levy Ventures Limited Partnership, Bonnie Likover, Craig Lipton, Lisa Mottola Trust, Kimberly A. Littman, Thomas N. Littman, Gail Lockyer, Jeremy Lowell, Lori Lowell, Maazb Family Limited Partnership, Marrianne Magnuson, Ludmila Malakhova, Vladimir Malakhova, Maria P. Giudici Trust, Richard N. Mark, Mary Glancy Hobin Trust, John Patrick McEvoy, Maria Gomez McEvoy, Allen D. McGee, J. Holton McGee, Andrea C Meyerson, Edward P Meyerson, Milan Randic Trust, Lisa Miller, Mindy R. Wexler Revocable Trust, Mirjana Randic Trust, Dan Moskowitz, Wendy Moskowitz, Lisa Mottola, Rocky J Mountain, Janet M Mountain, Mountain Drive Trust, Hal S. Mullins, Kyle Nagel, Nancy L. Lackey Living Trust, Neil Spizizen Trust, Bruce E. Nelson, Nelson Trust, Bruce M Nesbitt, Nina Development, Ltd., Jerry M Nowell, Bradford T Oddo, Jeffrey B Oddo, Rick M Oddo, Michael P Pacin, Barbara L Palazzolo, H.M. Palm, Margaret Palm, Jeanne G Parker, Russell S Parker, Douglas M. Patinkin, Jenny R. Patinkin, Judy L. Peckler, Samuel H Pepkowitz, Roberta A Pepkowitz, Pepkowitz Trust, Peter Charles Crowley Trust, Nancy A Petrie, Walter H Petrie, Anthony F Prinster, Sally L Prinster, Thomas M Prose, R. David & Cheryl M. Jones Revocable Living Trust, RCHFU, LLC, Ami Rabinowitz, Evan Rabinowitz, Milan Randic, Mirjana Randic, Jeffrey Rappin, Reeta G. Casey Revocable Living Trust, Bruce E Reid, Rosemary W Reid, Jeffrey Richter, Rick M. Oddo Trust, Robert A. Sklar Trust, Caroline Robinson, Michael G Robinson, Casey M Rogers, Courtney S Rogers, Ronald Lawrence Glazer Trust, Amy D Ronner, Darryl Rosen, Carla P Rosenthal, Paul C Rosenthal, Rock Pile, LLC, 8202 RCC Aspen Highlands, LLC, 831 701 Ontario Limited, Ami Rabinowitz Trust, Lucy D Anda, Stephen Andrews, Annette Kalcheim Trust, Neil G Arnovitz, Barbara L. Palazzolo Revocable Trust, Carl Andrew Rudella, Tammiejo Rudella, SIP Scotch Investments, LLC, Joel Sacher, Susan J Sacher, Deborah Cavazos Safi, Hazim Safi, David Schaecter, Alan B. Schneider, Joel A. Schneider, Merle J. Schneider, Barry K. Schochet, Phyllis Schofield, William F Schofield, Jr., Joanna F. Segal, Scott Daniel Segal, Olga A. Selivanova, Morton Eugene Sherman, Susan Ann Sherman, William N. Shoff, John J. Shultz, III, Nancy Lynne Shute, Allan C. Silverstein, Elizabeth M Simon, Howard A Simon, Shelley R. Singer, Robert A Sklar, Jacob Louis Slevin, Spencer L. Youngblood Family Partnership Ltd., Neil Spizizen, C. Richard Stasney, Susan P Stasney, Deborah Stegner, Michelle Stern, TSE Holdings, LLC, Marcie Taylor, Kevin Taylor, Erich Tengelsen, John H Thames, Jr., The David & Lesa Figliulo Family Revocable Living Trust, Thomas M. Prose Revocable Living Trust, Toby L Cone Trust, Kenneth |

| | | |
|---|---|---|
| | | Tompkins, Kimberly Tompkins, Stacey Torchon, Patricia Travers, Evan F. Trestman, Trip Colorado, LLC, Emily Vogl, Frank R Vogl, Richard F Wackeen, Sharon R Wackeen, Alan S Waxman, William M Waxman, Dana James Weinkle, Susan Holloway Weinkle, Brenda Weinstein, Stephen Weinstein, Gayle Weiss, Mindy R Wexler, Clair F White, D. L. Wilkey, Winston & Lady, LP, Wiviott Family Trust, Maureen D Wright, Thomas R Wright, Barbara Wrubel, Anna P Zalk, Zamalt, LLC, Brenda Zelnick, Jack Zemer. (Attachments: # 1 Exhibit Addendum Annotated, # 2 Exhibit Addendum Clean)(Ferguson, Matthew) (Entered: 08/28/2018) |
| 09/04/2018 | 301 | ORDER: At the request of the parties, Telephonic Status Conference set for 9/7/2018 03:00 PM in Room 323 (Grand Junction) before Magistrate Judge Gordon P. Gallagher. Parties may appear telephonically by dialing (970) 241-8932, Extension 8225 on one conference line to the Court. Parties may provide a very short written summary of issues to the Court which is due by 3:00 PM on Thursday, 9/6/2018. By Magistrate Judge Gordon P. Gallagher on September 4, 2018. Text Only Entry (gpgsec, ) (Entered: 09/04/2018) |
| 09/06/2018 | 302 | RESPONSE to 300 Status Report,,,,,,,,,,,,,,,,,,,,,,,,, by Defendants Cobalt Travel Company, LLC, Lion & Crown Travel Co., LLC, The, Marriott Ownership Resorts, Inc., Marriott Vacations Worldwide Corporation, Ritz-Carlton Management Company, LLC. (Marx, Ian) (Entered: 09/06/2018) |
| 09/10/2018 | 303 | ADDENDUM to Revised Scheduling Order, Section 9, by Magistrate Judge Gordon P. Gallagher on 9/10/2018. (tsher, ) (Entered: 09/10/2018) |
| 09/11/2018 | 304 | MINUTE ENTRY for proceedings held before Magistrate Judge Gordon P. Gallagher. Status Conference held on 9/11/2018. Dispositive Motions due by 12/17/2018. FTR: Grand Junction - PM. (tsher, ) (Entered: 09/11/2018) |
| 09/20/2018 | 305 | ORDER: Notice to Set: Telephone Setting Conference set for 9/25/2018 11:00 AM for the purpose of setting a hearing on ECFs [#223 and #283]. Parties wishing to participate in the setting are to confer and coordinate so that all are on one line when the call is placed to Gallagher Chambers at 970-241-8932, Extension "0". By Magistrate Judge Gordon P. Gallagher on September 20, 2018. Text Only Entry (gpgsec, ) (Entered: 09/20/2018) |
| 09/20/2018 | 306 | STATUS REPORT by Plaintiffs Hope S Barkan, Mel A Barkan, Karen G. Baronne, Lon Baronne, Gail L Bayer, Jeffrey A Bayer, John Benko, Natalie Benko, Karen Schneider Benrubi, Richard Benrubi, Katherine M. Benz, William R. Benz, Benz Living Trust, John Bergstrom, Jeffrey C Bermant, Amy S Bernstein, Jeffrey L Bernstein, Gene M. Bindler, Richard B. Bindler, Constance H Blacher, David S Blacher, Ellen Blanchard, Jennifer Blanchard, John E Blanchard, Robert Blanchard, Beverly S. Bloom, William S. Bloom, Bradford T. Oddo Trust, Bradley Properties, LLC, Marc Braha, Christopher Branoff, Kimberley Branoff, Lawerence Brown, Penny Brown, Robin Brown, Sandra H. Brown, Sidney Brown, Bruce Nesbitt Revocable Trust, Paul Brunswick, Charles B Buchanan, Charlotte S Buchanan, Robert Buzzetti, C & N Assets, Ltd., Monica M Campanella, Julie C Canner, Carol Anne Cannon, Michael A Capasso, Reeta G Casey, Margaret A. Castleman, Michael S. Castleman, Charles F. A. McCluer, III, P.A., Gary S Chavin, Pat A Chavin, Lee James Chimerakis, Theresa Ann Chimerakis, Christiane Nicolini Glazer Trust, Kevin Clare, Eric C. Colson, Jennfier Colson, Toby L Cone, Corporate Retreats, LLC, Perry Newton Cox, Daryl Cramer, Heather Cramer, Norman C Creech, Susan S Creech, Melissa T Crowley, Katherine F. Cuntz, Carol A Cushman, Kenneth D Cushman, D&J Properties, LLC, DRE, Inc., Benje R Daniel, Jr., DDS, MS, PA, Danny V. Lackey Living Trust, David S. Israel Trust, Richard Davis, Shirley J Davis, Dee Ann Davis Nowell, Dee Ann Davis Nowell Trust, Mark D Dembs, Mona L Dembs, Derby City Investments, LLC, Donald A. Kurz Trust, Lynda Dupre, Lois Dupre-Shuster, John Egle, Carl Eichstaedt, III, El Paso Asset Management, LLC, Judy Epstein, Stuart A. Epstein, Edward R. Farber, Krayndel Farber, James Richard Farquhar, Jennifer Lucille Farquhar, David A Figliulo, Lesa A Figliulo, David M. Flaum, Ilene L. Flaum, Cass Franklin, Vera Stewart Franklin, Franklin Family Investments, Ltd., Brenda C Friedman, Fred H Friedman, David Friedman, Lily Ann Friedman, Kay K. Friermood, Thomas G. Friermood, Joseph Fryzer, Linda Gage-White, Gerald L. Giudici, Maria P. Giudici, Christiane Nicolini Glazer, Ronald Lawrence Glazer, Charles A Gottlob, Cynthia G Gottlob, Brett A. Gottsch, Gilbert P Gradinger, Sally A Gradinger, Graham J. Albutt Trust, Kevin E Grant, Greico Family Limited Partnership, Michael B. Gross, Guenther Partners I, LLC, Caroline I Gurland, Steve V Gurland, George W. Haligowski, Barry Hammer, Jeffrey Hammer, Renee Hammer, Robert Hammer, Hammer Family Limited Partnership, Mark E Haranzo, Bryan J Hawkins, Laura A Hawkins, Carol J. Hidalgo, Gayle Hirsch, Lewis J Hirsch, Michael Hobin, Mary Glancy Hobin, Dale Hoffman, Stephen J. Hoffman, Mark L. Horwitz, Susan J Horwitz, Louise B Hoversten, Jan H Hubbell, Robert C Hubbell, Hudson News Distributors, LLC, Brandi M. Hurwitz, Michael B. Hurwitz, Natalie B Hyland, Timothy J Hyland, Hyland Revocable Living Trust, David S Israel, Brian D. Isroff, Louise A. Isroff, J & B Woods Family Associates, LLC, J&M Zamora Family LP, JAWSFW, LLC, JH Capital Corporation, David Jackel, Greg Jacobson, Deborah J. Jacoby, Mark A. Jacoby, Julie Janeski-Wilkey, Jeffrey B. Oddo Trust, Jerry M. Nowell Trust, John J. Schultz III Trust, Cheryl M Jones, R. David Jones, Irma Jurkowitz, Morris M Jurkowitz, Jurkowitz 1996 Family Trust, Carol Kadison, Douglas Kadison, Annette Kalcheim, Robert Kaufmann, John M. Keane, Kevin and Marcie Taylor Trust, Catherine G.C. Kimball, Garry R Kimball, Deborah Joy Kohler, Gary Sheldon Kohler, Carole Kolsky, Martin Kolsky, Kona, Ltd., Larry Koppleman, Koppleman Family Trust, Krayndel Farber Trust, Donald A. Kurz, Danny V Lackey, Nancy L Lackey, David Lancashire, Landes Aspen, LLC, Dee P Lattore, Patrick A Lattore, Le Befana Trust, Ronald F. Lemar, Alexa Lerner, Jonathan Lerner, Lynda Overly Levengood, Richard Louis Levengood, Levy Ventures Limited Partnership, Bonnie Likover, Craig Lipton, Lisa Mottola Trust, Kimberly A. Littman, Thomas N. Littman, Gail Lockyer, Jeremy Lowell, Lori Lowell, Maazb Family Limited Partnership, Marrianne Magnuson, Ludmila Malakhova, Vladimir Malakhova, Maria P. Giudici Trust, Richard N. Mark, Mary Glancy Hobin Trust, John Patrick McEvoy, Maria Gomez McEvoy, Allen D. McGee, J. Holton McGee, Andrea C Meyerson, Edward P Meyerson, Milan Randic Trust, Lisa Miller, Mindy R. Wexler Revocable Trust, Mirjana Randic Trust, Dan Moskowitz, Wendy Moskowitz, Lisa Mottola, Rocky J Mountain, Janet M Mountain, Mountain Drive Trust, Hal S. Mullins, Kyle Nagel, Nancy L. Lackey Living Trust, Neil Spizizen Trust, Bruce E. Nelson, Nelson Trust, Bruce M Nesbitt, Nina Development, Ltd., Jerry M Nowell, Bradford T Oddo, Jeffrey B Oddo, Rick M Oddo, Michael P Paccio, Barbara L Palazzolo, H.M. Palm, Margaret Palm, Jeanne G Parker, Russell S Parker, Douglas M. Patinkin, Jenny R. Patinkin, Judy L. Peckler, Samuel H Pepkowitz, Roberta A Pepkowitz, Pepkowitz Trust, Peter Charles Crowley Trust, Nancy A Petrie, Walter H Petrie, Anthony F Prinster, Sally L Prinster, Thomas M Prose, R. David & Cheryl M. Jones Revocable Living Trust, RCHFU, LLC, Ami Rabinowitz, Evan Rabinowitz, Milan Randic, Mirjana Randic, Jeffrey Rappin, Reeta G. Casey Revocable Living Trust, Bruce E Reid, Rosemary W Reid, Jeffrey Richter, Rick M. Oddo Trust, Robert A. Sklar Trust, Caroline Robinson, Michael G Robinson, Casey M Rogers, Courtney S Rogers, Ronald Lawrence Glazer Trust, Amy D Ronner, Darryl Rosen, Carla P Rosenthal, Paul C Rosenthal, Rock Pile, LLC, 8202 RCC Aspen Highlands, LLC, 831 701 Ontario Limited, Ami Rabinowitz Trust, Lucy D Anda, Stephen Andrews, Annette Kalcheim Trust, Neil G Arnovitz, Barbara L. Palazzolo Revocable Trust, Carl Andrew Rudella, |

| | | |
|---|---|---|
| | | Tammiejo Rudella, SIP Scotch Investments, LLC, Joel Sacher, Susan J Sacher, Deborah Cavazos Safi, Hazim Safi, David Schaecter, Alan B. Schneider, Joel A. Schneider, Merle J. Schneider, Barry K. Schochet, Phyllis Schofield, William F Schofield, Jr., Joanna F. Segal, Scott Daniel Segal, Olga A. Selivanova, Morton Eugene Sherman, Susan Ann Sherman, William N. Shoff, John J. Shultz, III, Nancy Lynne Shute, Allan C. Silverstein, Elizabeth M Simon, Howard A Simon, Shelley R. Singer, Robert A Sklar, Jacob Louis Slevin, Spencer L. Youngblood Family Partnership Ltd., Neil Spizizen, C. Richard Stasney, Susan P Stasney, Deborah Stegner, Michelle Stern, TSE Holdings, LLC, Marcie Taylor, Kevin Taylor, Erich Tengelsen, John H Thames, Jr., The David & Lesa Figliulo Family Revocable Living Trust, Thomas M. Prose Revocable Living Trust, Toby L Cone Trust, Kenneth Tompkins, Kimberly Tompkins, Stacey Torchon, Patricia Travers, Evan F. Trestman, Trip Colorado, LLC, Emily Vogl, Frank R Vogl, Richard F Wackeen, Sharon R Wackeen, Alan S Waxman, William M Waxman, Dana James Weinkle, Susan Holloway Weinkle, Brenda Weinstein, Stephen Weinstein, Gayle Weiss, Mindy R Wexler, Clair F White, D. L. Wilkey, Winston & Lady, LP, Wiviott Family Trust, Maureen D Wright, Thomas R Wright, Barbara Wrubel, Anna P Zalk, Zamalt, LLC, Brenda Zelnick, Jack Zemer. (Attachments: # 1 Proposed Order (PDF Only) Proposed Corrections to Addendum to Scheduling Order)(Schrag, Michael) (Entered: 09/20/2018) |
| 09/21/2018 | 307 | *Corrected* ADDENDUM to Revised Scheduling Order, Section 9 by Magistrate Judge Gordon P. Gallagher on 9/21/2018. Motions due by 10/1/2018 (tsher, ) (Entered: 09/21/2018) |
| 09/25/2018 | 308 | RESPONSE to 306 Status Report,,,,,,,,,,,,,,,,,,,,,,,, by Defendants Cobalt Travel Company, LLC, Lion & Crown Travel Co., LLC, The, Marriott Ownership Resorts, Inc., Marriott Vacations Worldwide Corporation, Ritz-Carlton Management Company, LLC. (Marx, Ian) (Entered: 09/25/2018) |
| 09/25/2018 | 309 | ORDER: Motions Hearing re Motions at ECF's [#223 and #283] set for 11/20/2018 12:30 PM in Room 323 (Grand Junction) before Magistrate Judge Gordon P. Gallagher. By Magistrate Judge Gordon P. Gallagher on September 25, 2018. Text Only Entry (gpgsec) (Entered: 09/25/2018) |
| 10/05/2018 | 310 | MINUTE ORDER: The dates in the attached addendum are adopted and so made an Order of the Court. The dispositive motion filing deadline is now 12/17/2018. By Magistrate Judge Gordon P. Gallagher on 10/5/18. (GPG) (Entered: 10/05/2018) |
| 10/12/2018 | 311 | Unopposed MOTION for Leave to File Excess Pages *for Motion for Summary Judgment* by Defendant Aspen Highlands Condominium Association. (Attachments: # 1 Proposed Order (PDF Only))(Shea, Daniel) (Entered: 10/12/2018) |
| 10/12/2018 | 312 | **STRICKEN** MOTION for Summary Judgment by Defendant Aspen Highlands Condominium Association. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Exhibit D, # 5 Exhibit E, # 6 Exhibit F, # 7 Exhibit G, # 8 Exhibit H, # 9 Exhibit I, # 10 Exhibit J, # 11 Exhibit K, # 12 Exhibit L, # 13 Exhibit M, # 14 Exhibit N, # 15 Exhibit O, # 16 Exhibit P, # 17 Exhibit Q, # 18 Exhibit R, # 19 Exhibit S, # 20 Exhibit T, # 21 Exhibit U, # 22 Exhibit V, # 23 Exhibit W, # 24 Exhibit X, # 25 Exhibit Y, # 26 Exhibit Z, # 27 Exhibit AA, # 28 Exhibit BB)(Shea, Daniel) Modified on 10/15/2018 to add text STRICKEN per Docket No. 314 (pabsec). (Entered: 10/12/2018) |
| 10/12/2018 | 313 | ADVISORY NOTICE OF NONCOMPLIANCE WITH COURT RULES/PROCEDURES: re: 312 MOTION for Summary Judgment filed by attorneyDaniel F. Shea.Attorney or pro se has used an incorrect signature format in violation of D.C.COLO.LCivR 5.1(a) and 4.3(a) of the Electronic Case Filing Procedures (Civil cases). **DO NOT REFILE THE DOCUMENT.** In the future, the filer must affix an electronic s/signature and s/followed by a typed, not an inked, signature to all future documents.(Text Only Entry) (sphil, ) (Entered: 10/15/2018) |
| 10/15/2018 | 314 | MINUTE ORDER granting in part 311 Motion to Exceed Page Limitation; striking 312 Motion for Summary Judgment. Defendant Aspen Highlands Condominium Association may file a motion for summary judgment not to exceed 25 pages. Plaintiffs' response shall not exceed 25 pages. By Judge Philip A. Brimmer on 10/15/18. Text Only Entry (pabsec) (Entered: 10/15/2018) |
| 10/16/2018 | 315 | ORDER: The dates in the attached addendum are adopted and so made an Order of the Court. Dispositive Motions due by 1/20/2019. by Magistrate Judge Gordon P. Gallagher on October 16, 2018. Text Only Entry (gpgsec) (Entered: 10/16/2018) |
| 10/16/2018 | 316 | AMENDED ORDER to attach Addendum: The dates in the attached addendum are adopted and so made an Order of the Court. By Magistrate Judge Gordon P. Gallagher on October 16, 2018. Text Only Entry (gpgsec ) (Entered: 10/16/2018) |
| 10/17/2018 | 317 | NOTICE of Entry of Appearance by Andrew Martin Nussbaum on behalf of Aspen Highlands Condominium AssociationAttorney Andrew Martin Nussbaum added to party Aspen Highlands Condominium Association(pty:dft), Attorney Andrew Martin Nussbaum added to party Aspen Highlands Condominium Association(pty:dft) (Nussbaum, Andrew) (Entered: 10/17/2018) |
| 10/17/2018 | 318 | NOTICE of Entry of Appearance by Andrew Christopher Lillie on behalf of Aspen Highlands Condominium AssociationAttorney Andrew Christopher Lillie added to party Aspen Highlands Condominium Association(pty:dft), Attorney Andrew Christopher Lillie added to party Aspen Highlands Condominium Association(pty:dft) (Lillie, Andrew) (Entered: 10/17/2018) |
| 10/22/2018 | 319 | **WITHDRAWN** MOTION for Summary Judgment by Defendant Aspen Highlands Condominium Association. (Attachments: # 1 Exhibit A - Excerpts from Declaration of Condominium, # 2 Exhibit B - Management Agreement, # 3 Exhibit C - Randy Mercer Declaration, # 4 Exhibit D - April 22, 2013 Email Exclusive Resorts, # 5 Exhibit E - April 22 2014 3rd Home Affiliation email, # 6 Exhibit F - April 2013 Letter, # 7 Exhibit G - May 2013 Letter to Members, # 8 Exhibit H - July 2013 letter, # 9 Exhibit I - October 2013 Letter, # 10 Exhibit J - November 2013 Letter, # 11 Exhibit K - December 4, 2013 Email to Philip and Elana Schneider, # 12 Exhibit L - Vote Count Exchange Email, # 13 Exhibit M - Memorandum of Understanding, # 14 Exhibit N - Mercer Deposition, # 15 Exhibit O - Oliver Deposition, # 16 Exhibit P - Marino Deposition, # 17 Exhibit Q - Aspen Member Survey Comments, # 18 Exhibit R - Schneider Deposition, # 19 Exhibit S - April 2018 Usage Information, # 20 Exhibit T - November 21, 2012 Cease-and-Desist Letter, # 21 Exhibit U - Neveloff Deposition, # 22 Exhibit V - Gesco Depostion, # 23 Exhibit W - September 21, 2012 Memo from Brownstein Hyatt to the Board, # 24 Exhibit X - April 24, 2014 Acknowledgement of and Joinder to Affiliation Agreement, # 25 Exhibit Y - Original Class Action Complaint and Jury Demand)(Shea, Daniel) Modified on 8/30/2019 to show motion withdrawn pursuant to 490 MINUTE ORDER. (sphil, ). (Entered: 10/22/2018) |
| 11/02/2018 | 320 | STIPULATION *RE BRIEFING SCHEDULE ON MOTION FOR SUMMARY JUDGMENT* by Plaintiffs Hope S Barkan, Mel A |

Barkan, Karen G. Baronne, Lon Baronne, Gail L Bayer, Jeffrey A Bayer, John Benko, Natalie Benko, Karen Schneider Benrubi, Richard Benrubi, Katherine M. Benz, William R. Benz, Benz Living Trust, John Bergstrom, Jeffrey C Bermant, Amy S Bernstein, Jeffrey L Bernstein, Gene M. Bindler, Richard B. Bindler, Constance H Blacher, David S Blacher, Ellen Blanchard, Jennifer Blanchard, John E Blanchard, Robert Blanchard, Beverly S. Bloom, William S. Bloom, Bradford T. Oddo Trust, Bradley Properties, LLC, Marc Braha, Christopher Branoff, Kimberley Branoff, Lawerence Brown, Penny Brown, Robin Brown, Sandra H. Brown, Sidney Brown, Bruce Nesbitt Revocable Trust, Paul Brunswick, Charles B Buchanan, Charlotte S Buchanan, Robert Buzzetti, C & N Assets, LLC, Monica M Campanella, Julie C Canner, Carol Anne Cannon, Michael A Capasso, Reeta G Casey, Margaret A. Castleman, Michael S. Castleman, Charles F. A. McCluer, III, P.A., Gary S Chavin, Pat A Chavin, Lee James Chimerakis, Theresa Ann Chimerakis, Christiane Nicolini Glazer Trust, Kevin Clare, Eric C. Colson, Jennfier Colson, Toby L Cone, Corporate Retreats, LLC, Perry Newton Cox, Daryl Cramer, Heather Cramer, Norman C Creech, Susan S Creech, Melissa T Crowley, Katherine F. Cuntz, Carol A Cushman, Kenneth D Cushman, D&J Properties, LLC, DRE, Inc., Benje R Daniel, Jr., DDS, MS, PA, Danny V. Lackey Living Trust, David S. Israel Trust, Richard Davis, Shirley J Davis, Dee Ann Davis Nowell, Dee Ann Davis Nowell Trust, Mark D Dembs, Mona L Dembs, Derby City Investments, LLC, Donald A. Kurz Trust, Lynda Dupre, Lois Dupre-Shuster, John Egle, Carl Eichstaedt, III, El Paso Asset Management, LLC, Judy Epstein, Stuart A. Epstein, Edward R. Farber, Krayndel Farber, James Richard Farquhar, Jennifer Lucille Farquhar, David A Figliulo, Lesa A Figliulo, David M. Flaum, Ilene L. Flaum, Cass Franklin, Vera Stewart Franklin, Franklin Family Investments, Ltd., Brenda C Friedman, Fred H Friedman, David Friedman, Lily Ann Friedman, Kay K. Friermood, Thomas G. Friermood, Joseph Fryzer, Linda Gage-White, Gerald L. Giudici, Maria P. Giudici, Christiane Nicolini Glazer, Ronald Lawrence Glazer, Charles A Gottlob, Cynthia G Gottlob, Brett A. Gottsch, Gilbert P Gradinger, Sally A Gradinger, Graham J. Albutt Trust, Kevin E Grant, Greico Family Limited Partnership, Michael B. Gross, Guenther Partners I, LLC, Caroline I Gurland, Steve V Gurland, George W. Haligowski, Barry Hammer, Jeffrey Hammer, Renee Hammer, Robert Hammer, Hammer Family Limited Partnership, Mark E Haranzo, Bryan J Hawkins, Laura A Hawkins, Carol J. Hidalgo, Gayle Hirsch, Lewis J Hirsch, Michael Hobin, Mary Glancy Hobin, Dale Hoffman, Stephen J. Hoffman, Mark L. Horwitz, Susan J Horwitz, Louise B Hoversten, Jan H Hubbell, Robert C Hubbell, Hudson News Distributors, LLC, Brandi M. Hurwitz, Michael B. Hurwitz, Natalie B Hyland, Timothy J Hyland, Hyland Revocable Living Trust, David S Israel, Brian D. Isroff, Louise A. Isroff, J & B Woods Family Associates, LLC, J&M Zamora Family LP, JAWSFW, LLC, JH Capital Corporation, David Jackel, Greg Jacobson, Deborah J. Jacoby, Mark A. Jacoby, Julie Janicek-Wilkey, Jeffrey B. Oddo Trust, Jerry M. Nowell Trust, John J. Schultz III Trust, Cheryl M Jones, R. David Jones, Irma Jurkowitz, Morris M Jurkowitz, Jurkowitz 1996 Family Trust, Carol Kadison, Douglas Kadison, Annette Kalcheim, Robert Kaufmann, John M. Keane, Kevin and Marcie Taylor Trust, Catherine G.C. Kimball, Garry R Kimball, Deborah Joy Kohler, Gary Sheldon Kohler, Carole Kolsky, Martin Kolsky, Kona, Ltd., Larry Koppleman, Koppleman Family Trust, Krayndel Farber Trust, Donald A. Kurz, Danny V Lackey, Nancy L Lackey, David Lancashire, Landes Aspen, LLC, Dee P Lattore, Patrick A Lattore, Le Befana Trust, Ronald F. Lemar, Alexa Lerner, Jonathan Lerner, Lynda Overly Levengood, Richard Louis Levengood, Levy Ventures Limited Partnership, Bonnie Likover, Craig Lipton, Lisa Mottola Trust, Kimberly A. Littman, Thomas N. Littman, Gail Lockyer, Jeremy Lowell, Lori Lowell, Maazb Family Limited Partnership, Marrianne Magnuson, Ludmila Malakhova, Vladimir Malakhova, Maria P. Giudici Trust, Richard N. Mark, Mary Glancy Hobin Trust, John Patrick McEvoy, Maria Gomez McEvoy, Allen D. McGee, J. Holton McGee, Andrea C Meyerson, Edward P Meyerson, Milan Randic Trust, Lisa Miller, Mindy R. Wexler Revocable Trust, Mirjana Randic Trust, Dan Moskowitz, Wendy Moskowitz, Lisa Mottola, Rocky J Mountain, Janet M Mountain, Mountain Drive Trust, Hal S. Mullins, Kyle Nagel, Nancy L. Lackey Living Trust, Neil Spizizen Trust, Bruce E. Nelson, Nelson Trust, Bruce M Nesbitt, Nina Development, Ltd., Jerry M Nowell, Bradford T Oddo, Jeffrey B Oddo, Rick M Oddo, Michael P Pacin, Barbara L Palazzolo, H.M. Palm, Margaret Palm, Jeanne G Parker, Russell S Parker, Douglas M. Patinkin, Jenny R. Patinkin, Judy L. Peckler, Samuel H Pepkowitz, Roberta A Pepkowitz, Pepkowitz Trust, Peter Charles Crowley Trust, Nancy A Petrie, Walter H Petrie, Anthony F Prinster, Sally L Prinster, Thomas M Prose, R. David & Cheryl M. Jones Revocable Living Trust, RCHFU, LLC, Ami Rabinowitz, Evan Rabinowitz, Milan Randic, Mirjana Randic, Jeffrey Rappin, Reeta G. Casey Revocable Living Trust, Bruce E Reid, Rosemary W Reid, Jeffrey Richter, Rick M. Oddo Trust, Robert A. Sklar Trust, Caroline Robinson, Michael G Robinson, Casey M Rogers, Courtney S Rogers, Ronald Lawrence Glazer Trust, Amy D Ronner, Darryl Rosen, Carla P Rosenthal, Paul C Rosenthal, Rock Pile, LLC, 8202 RCC Aspen Highlands, LLC, 831 701 Ontario Limited, Ami Rabinowitz Trust, Lucy D Anda, Stephen Andrews, Annette Kalcheim Trust, Neil G Arnovitz, Barbara L. Palazzolo Revocable Trust, Carl Andrew Rudella, Tammiejo Rudella, SIP Scotch Investments, LLC, Joel Sacher, Susan J Sacher, Deborah Cavazos Safi, Hazim Safi, David Schaecter, Alan B. Schneider, Joel A. Schneider, Merle J. Schneider, Barry K. Schochet, Phyllis Schofield, William F Schofield, Jr., Joanna F. Segal, Scott Daniel Segal, Olga A. Selivanova, Morton Eugene Sherman, Susan Ann Sherman, William N. Shoff, John J. Shultz, III, Nancy Lynne Shute, Allan C. Silverstein, Elizabeth M Simon, Howard A Simon, Shelley R. Singer, Robert A Sklar, Jacob Slevin, Spencer L. Youngblood Family Partnership Ltd., Neil Spizizen, C Richard Stasney, Susan P Stasney, Deborah Stegner, Michelle Stern, TSE Holdings, LLC, Marcie Taylor, Kevin Taylor, Erich Tengelsen, John H Thames, Jr., The David & Lesa Figliulo Family Revocable Living Trust, Thomas M. Prose Revocable Living Trust, Toby L Cone Trust, Kenneth Tompkins, Kimberly Tompkins, Stacey Torchon, Patricia Travers, Evan F. Trestman, Trip Colorado, LLC, Emily Vogl, Frank R Vogl, Richard F Wackeen, Sharon R Wackeen, Alan S Waxman, William M Waxman, Dana James Weinkle, Susan Holloway Weinkle, Brenda Weinstein, Stephen Weinstein, Gayle Weiss, Mindy R Wexler, Clair F White, D. L. Wilkey, Winston & Lady, LP, Wiviott Family Trust, Maureen D Wright, Thomas R Wright, Barbara Wrubel, Anna P Zalk, Zamalt, LLC, Brenda Zelnick, Jack Zemer. (Attachments: # 1 Proposed Order (PDF Only))(Lam, Linda) Modified on 11/6/2018 to add a gavel to entry pursuant to direction from the Chambers of Magistrate Judge Gallagher. (nmarb, ). (Entered: 11/02/2018)

| | | |
|---|---|---|
| 11/07/2018 | 321 | MINUTE ORDER. Pursuant to the Stipulation on Briefing Schedule 320 and Magistrate Judge Gallagher's Additional Case Schedule Addendum 316 , plaintiffs may have until December 10, 2018 to respond to defendant Aspen Highlands Condominium Association's motion for summary judgment 319 . Any reply shall be due on or before December 21, 2018. By Judge Philip A. Brimmer on 11/7/18. Text Only Entry (pabsec) (Entered: 11/07/2018) |
| 11/20/2018 | 322 | ORDER Re: Second Additional Case Schedule Addendum by Magistrate Judge Gordon P. Gallagher on 11/20/2018. Expert Discovery due by 1/31/2019. Dispositive Motions due by 2/11/2019. (jgonz, ) (Entered: 11/23/2018) |
| 11/20/2018 | 324 | Exhibits in Support of 323 Minutes. (Attachments: # 1 Exhibit 2)(tsher, ) Modified on 11/27/2018 to link to correct document (tsher, ). (Entered: 11/27/2018) |
| 11/20/2018 | 323 | MINUTE ENTRY for proceedings held before Magistrate Judge Gordon P. Gallagher. Motion Hearing held on 11/20/2018. FTR: Grant Junction - PM. (tsher, ) (Entered: 11/27/2018) |

| 12/10/2018 | 325 | RESTRICTED DOCUMENT - Level 1: by Plaintiffs Hope S Barkan, Mel A Barkan, Karen G. Baronne, Lon Baronne, Gail L Bayer, Jeffrey A Bayer, John Benko, Natalie Benko, Karen Schneider Benrubi, Richard Benrubi, Katherine M. Benz, William R. Benz, Benz Living Trust, John Bergstrom, Jeffrey C Bermant, Amy S Bernstein, Jeffrey L Bernstein, Gene M. Bindler, Richard B. Bindler, Constance H Blacher, David S Blacher, Ellen Blanchard, Jennifer Blanchard, John E Blanchard, Robert Blanchard, Beverly S. Bloom, William S. Bloom, Bradford T. Oddo Trust, Bradley Properties, LLC, Marc Braha, Christopher Branoff, Kimberley Branoff, Lawerence Brown, Penny Brown, Robin Brown, Sandra H. Brown, Sidney Brown, Bruce Nesbitt Revocable Trust, Paul Brunswick, Charles B Buchanan, Charlotte S Buchanan, Robert Buzzetti, C & N Assets, Ltd., Monica M Campanella, Julie C Canner, Carol Anne Cannon, Michael A Capasso, Reeta G Casey, Margaret A. Castleman, Michael S. Castleman, Charles F. A. McCluer, III, P.A., Gary S Chavin, Pat A Chavin, Lee James Chimerakis, Theresa Ann Chimerakis, Christiane Nicolini Glazer Trust, Kevin Clare, Eric C. Colson, Jennfier Colson, Toby L Cone, Corporate Retreats, LLC, Perry Newton Cox, Daryl Cramer, Heather Cramer, Norman C Creech, Susan S Creech, Melissa T Crowley, Katherine F. Cuntz, Carol A Cushman, Kenneth D Cushman, D&J Properties, LLC, DRE, Inc., Benje R Daniel, Jr., DDS, MS, PA, Danny V. Lackey Living Trust, David S. Israel Trust, Richard Davis, Shirley J Davis, Dee Ann Davis Nowell, Dee Ann Davis Nowell Trust, Mark D Dembs, Mona L Dembs, Derby City Investments, LLC, Donald A. Kurz Trust, Lynda Dupre, Lois Dupre-Shuster, John Egle, Carl Eichstaedt, III, El Paso Asset Management, LLC, Judy Epstein, Stuart A. Epstein, Edward R. Farber, Krayndel Farber, James Richard Farquhar, Jennifer Lucille Farquhar, David A Figliulo, Lesa A Figliulo, David M. Flaum, Ilene L. Flaum, Cass Franklin, Vera Stewart Franklin, Franklin Family Investments, Ltd., Brenda C Friedman, Fred H Friedman, David Friedman, Lily Ann Friedman, Kay K. Friermood, Thomas G. Friermood, Joseph Fryzer, Linda Gage-White, Gerald L. Giudici, Maria P. Giudici, Christiane Nicolini Glazer, Ronald Lawrence Glazer, Charles A Gottlob, Cynthia G Gottlob, Brett A. Gottsch, Gilbert P Gradinger, Sally A Gradinger, Graham J. Albutt Trust, Kevin E Grant, Greico Family Limited Partnership, Michael B. Gross, Guenther Partners I, LLC, Caroline I Gurland, Steve V Gurland, George W. Haligowski, Barry Hammer, Jeffrey Hammer, Renee Hammer, Robert Hammer, Hammer Family Limited Partnership, Mark E Hanrazo, Bryan J Hawkins, Laura A Hawkins, Carol J. Hidalgo, Gayle Hirsch, Lewis J Hirsch, Michael Hobin, Mary Glancy Hobin, Dale Hoffman, Stephen J. Hoffman, Mark L. Horwitz, Susan J Horwitz, Louise B Hoversten, Jan H Hubbell, Robert C Hubbell, Hudson News Distributors, LLC, Brandi M. Hurwitz, Michael B. Hurwitz, Natalie B Hyland, Timothy J Hyland, Hyland Revocable Living Trust, David S Israel, Brian D. Isroff, Louise A. Isroff, J & B Woods Family Associates, LLC, J&M Zamora Family LP, JAWSFW, LLC, JH Capital Corporation, David Jackel, Greg Jacobson, Deborah J. Jacoby, Mark A. Jacoby, Julie Janicek-Wilkey, Jeffrey B. Oddo Trust, Jerry M. Nowell Trust, John J. Schultz III Trust, Cheryl M Jones, R. David Jones, Irma Jurkowitz, Morris M Jurkowitz, Jurkowitz 1996 Family Trust, Carol Kadison, Douglas Kadison, Annette Kalcheim, Robert Kaufmann, John M. Keane, Kevin and Marcie Taylor Trust, Catherine G.C. Kimball, Garry R Kimball, Deborah Joy Kohler, Gary Sheldon Kohler, Carole Kolsky, Martin Kolsky, Kona, Ltd., Larry Koppleman, Koppleman Family Trust, Krayndel Farber Trust, Donald A. Kurz, Danny V Lackey, Nancy L Lackey, David Lancashire, Landes Aspen, LLC, Dee P Lattore, Patrick A Lattore, Le Befana Trust, Ronald F. Lemar, Alexa Lerner, Jonathan Lerner, Lynda Overly Levengood, Richard Louis Levengood, Levy Ventures Limited Partnership, Bonnie Likover, Craig Lipton, Lisa Mottola Trust, Kimberly A. Littman, Thomas N. Littman, Gail Lockyer, Jeremy Lowell, Lori Lowell, Maazb Family Limited Partnership, Marrianne Magnuson, Ludmila Malakhova, Vladimir Malakhova, Maria P. Giudici Trust, Richard N. Mark, Mary Glancy Hobin Trust, John Patrick McEvoy, Maria Gomez McEvoy, Allen D. McGee, J. Holton McGee, Andrea C Meyerson, Edward P Meyerson, Milan Randic Trust, Lisa Miller, Mindy R. Wexler Revocable Trust, Mirjana Randic Trust, Dan Moskowitz, Wendy Moskowitz, Lisa Mottola, Rocky J Mountain, Janet M Mountain, Mountain Drive Trust, Hal S. Mullins, Kyle Nagel, Nancy L. Lackey Living Trust, Neil Spizizen Trust, Bruce E. Nelson, Nelson Trust, Bruce M Nesbitt, Nina Development, Ltd., Jerry M Nowell, Bradford T Oddo, Jeffrey B Oddo, Rick M Oddo, Michael P Pacin, Barbara L Palazzolo, H.M. Palm, Margaret Palm, Jeanne G Parker, Russell S Parker, Douglas M. Patinkin, Jenny R. Patinkin, Judy L. Peckler, Samuel H Pepkowitz, Roberta A Pepkowitz, Pepkowitz Trust, Peter Charles Crowley Trust, Nancy A Petrie, Walter H Petrie, Anthony F Prinster, Sally L Prinster, Thomas M Prose, R. David & Cheryl M. Jones Revocable Living Trust, RCHFU, LLC, Ami Rabinowitz, Evan Rabinowitz, Milan Randic, Mirjana Randic, Jeffrey Rappin, Reeta G. Casey Revocable Living Trust, Bruce E Reid, Rosemary W Reid, Jeffrey Richter, Rick M. Oddo Trust, Robert A. Sklar Trust, Caroline Robinson, Michael G Robinson, Casey M Rogers, Courtney S Rogers, Ronald Lawrence Glazer Trust, Amy D Ronner, Darryl Rosen, Carla P Rosenthal, Paul C Rosenthal, Rock Pile, LLC, 8202 RCC Aspen Highlands, LLC, 831 701 Ontario Limited, Ami Rabinowitz Trust, Lucy D Anda, Stephen Andrews, Annette Kalcheim Trust, Neil G Arnovitz, Barbara L. Palazzolo Revocable Trust, Carl Andrew Rudella, Tammiejo Rudella, SIP Scotch Investments, LLC, Joel Sacher, Susan J Sacher, Deborah Cavazos Safi, Hazim Safi, David Schaecter, Alan B. Schneider, Joel A. Schneider, Merle J. Schneider, Barry K. Schochet, Phyllis Schofield, William F Schofield, Jr., Joanna F. Segal, Scott Daniel Segal, Olga A. Selivanova, Morton Eugene Sherman, Susan Ann Sherman, William N. Shoff, John J. Shultz, III, Nancy Lynne Shute, Allan C. Silverstein, Elizabeth M Simon, Howard A Simon, Shelley R. Singer, Robert A Sklar, Jacob Louis Slevin, Spencer L. Youngblood Family Partnership Ltd., Neil Spizizen, C. Richard Stasney, Susan P Stasney, Deborah Stegner, Michelle Stern, TSE Holdings, LLC, Marcie Taylor, Kevin Taylor, Erich Tengelsen, John H Thames, Jr., The David & Lesa Figliulo Family Revocable Living Trust, Thomas M. Prose Revocable Living Trust, Toby L Cone Trust, Kenneth Tompkins, Kimberly Tompkins, Stacey Torchon, Patricia Travers, Evan F. Trestman, Trip Colorado, LLC, Emily Vogl, Frank R Vogl, Richard F Wackeen, Sharon R Wackeen, Alan S Waxman, William M Waxman, Dana James Weinkle, Susan Holloway Weinkle, Brenda Weinstein, Stephen Weinstein, Gayle Weiss, Mindy R Wexler, Clair F White, D. L. Wilkey, Winston & Lady, LP, Wiviott Family Trust, Maureen D Wright, Thomas R Wright, Barbara Wrubel, Anna P Zajak, Zamalt, LLC, Brenda Zelnick, Jack Zemer.. (Attachments: # 1 Exhibit 1 Simon Report, # 2 Exhibit 2 Declaration, # 3 Exhibit 3 Management Agreement, # 4 Exhibit 4 Cobalt Affiliation Agreement, # 5 Exhibit 5 Cobalt and Lion&Crown Agreement, # 6 Exhibit 6 2013 Affiliation Agreement, # 7 Exhibit 7 November 2014 Sobeck E-mail, # 8 Exhibit 8 July 2012 Cobalt Letter, # 9 Exhibit 9 August 2012 AHCA Letter, # 10 Exhibit 10 August 2012 Neveloff Letter, # 11 Exhibit 11 November 2012 Gosch Letter, # 12 Exhibit 12 December 2012 Board Letter, # 13 Exhibit 13 January 2013 Mercer E-mail, # 14 Exhibit 14 Attachment to Mercer Letter, # 15 Exhibit 15 Gosch Deposition, # 16 Exhibit 16 Marino Deposition, # 17 Exhibit 17 March 2013 Mercer E-mail, # 18 Exhibit 18 Member Comments, # 19 Exhibit 19 May 2013 Letter, # 20 Exhibit 20 APCO Survey Report, # 21 Exhibit 21 APCO Focus Group Report, # 22 Exhibit 22 Cunningham Deposition, # 23 Exhibit 23 Bachelor Gulch Results, # 24 Exhibit 24 Jupiter Results, # 25 Exhibit 25 November 2012 Mullenix Letter, # 26 Exhibit 26 June 2013 Bennis E-mail, # 27 Exhibit 27 Affiliation Survey, # 28 Exhibit 28 December 2013 Neveloff E-mail, # 29 Exhibit 29 February 2014 Neveloff E-mail, # 30 Exhibit 30 December 2013 AHCA E-mail, # 31 Exhibit 31 Mercer Deposition, # 32 Exhibit 32 April 2014 Mercer E-mail, # 33 Exhibit 33 RFA Responses, # 34 Exhibit 34 April 2014 Sobeck E-mail, # 35 Exhibit 35 December 2013 Sobeck E-mail, # 36 Exhibit 36 January 2014 Mercer E-mail, # 37 Exhibit 37 April 2014 AHCA Letter, # 38 Exhibit 38 Robinson Report)(Schrag, Michael) (Entered: 12/10/2018) |

| 12/10/2018 | 327 | Plaintiffs' Opposition to 319 Aspen Highlands condominium Association's MOTION for Summary Judgment filed by All Plaintiffs'. (Public Entry for Restricted Document 325 filed on 12/10/2018). Text Only Entry. (sphil, ) (Entered: 12/11/2018) |
| 12/11/2018 | 326 | TRANSCRIPT of Motions Hearing held on November 20, 2018 before Magistrate Judge Gordon P. Gallagher. Pages: 1-87. **NOTICE - REDACTION OF TRANSCRIPTS: Within seven calendar days of this filing, each party shall inform the Court, by filing a Notice of Intent to Redact, of the party's intent to redact personal identifiers from the electronic transcript of the court proceeding. If a Notice of Intent to Redact is not filed within the allotted time, this transcript will be made electronically available after 90 days. Please see the Notice of Electronic Availability of Transcripts document at www.cod.uscourts.gov.** Transcript may only be viewed at the court public terminal or purchased through the Court Reporter/Transcriber prior to the 90 day deadline for electronic posting on PACER. (Patterson Transcription Company, ) (Entered: 12/11/2018) |
| 12/19/2018 | 328 | ORDER re: Third Additional Case Schedule Addendum By Magistrate Judge Gordon P. Gallagher on 12/19/2018. Discovery due by 2/14/2019. Dispositive Motions due by 2/25/2019. (tsher, ) (Entered: 12/19/2018) |
| 12/21/2018 | 329 | REPLY to Response to 319 MOTION for Summary Judgment filed by Defendant Aspen Highlands Condominium Association. (Attachments: # 1 Exhibit Z)(Shea, Daniel) (Entered: 12/21/2018) |
| 12/31/2018 | 330 | ORDER granting in part and denying in part 223 Motion for Sanctions by Magistrate Judge Gordon P. Gallagher on 12/31/2018. (GPG) (Entered: 12/31/2018) |
| 12/31/2018 | 331 | ORDER granting in part and denying in part 283 Motion for Sanctions as per ECF #330. by Magistrate Judge Gordon P. Gallagher on 12/31/2018. Text Only Entry (GPG) (Entered: 12/31/2018) |
| 01/08/2019 | 332 | NOTICE *of Withdrawal of Counsel Daniel Shea* by Defendant Aspen Highlands Condominium Association (Shea, Daniel) (Entered: 01/08/2019) |
| 01/08/2019 | 333 | ADVISORY NOTICE OF NONCOMPLIANCE WITH COURT RULES/PROCEDURES: re: 332 Notice (Other) filed by attorney **Daniel Shea**. The document is filed incorrectly. Action to take - **REFILE THE DOCUMENT**. In order for an attorney to be withdrawn as counsel of record, a Motion to Withdraw as Attorney must be filed. An attorney cannot be withdrawn by a Notice of Withdrawal of Attorney and/or Substitution of Counsel. Refer to D.C.COLO.LAttyR 5(a).(Text Only Entry). (sphil, ) (Entered: 01/08/2019) |
| 01/09/2019 | 334 | MOTION to Withdraw *of Daniel Shea* by Defendant Aspen Highlands Condominium Association. (Attachments: # 1 Proposed Order (PDF Only))(Shea, Daniel) (Entered: 01/09/2019) |
| 01/09/2019 | 335 | MEMORANDUM regarding 334 MOTION to Withdraw *of Daniel Shea* filed by Aspen Highlands Condominium Association. Motion referred to Magistrate Judge Gordon P. Gallagher by Judge Philip A. Brimmer on 1/9/19. Text Only Entry (pabsec) (Entered: 01/09/2019) |
| 01/10/2019 | 336 | ORDER granting 334 Motion to Withdraw-Mr. Daniel Shea is hereby withdrawn. by Magistrate Judge Gordon P. Gallagher on 1/10/19. Text Only Entry (GPG) *(Entered: 01/10/2019)* |
| 01/14/2019 | 337 | MOTION to Amend/Correct/Modify *Complaint and Scheduling Order* by Plaintiffs Hope S Barkan, Mel A Barkan, Karen G. Baronne, Lon Baronne, Gail L Bayer, Jeffrey A Bayer, John Benko, Natalie Benko, Karen Schneider Benrubi, Richard Benrubi, Katherine M. Benz, William R. Benz, Benz Living Trust, John Bergstrom, Jeffrey C Bermant, Amy S Bernstein, Jeffrey L Bernstein, Gene M. Bindler, Richard B. Bindler, Constance H Blacher, David S Blacher, Ellen Blanchard, Jennifer Blanchard, John E Blanchard, Robert Blanchard, Beverly S. Bloom, William S. Bloom, Bradford T. Oddo Trust, Bradley Properties, LLC, Marc Braha, Christopher Branoff, Kimberley Branoff, Lawerence Brown, Penny Brown, Robin Brown, Sandra H. Brown, Sidney Brown, Bruce Nesbitt Revocable Trust, Paul Brunswick, Charles B Buchanan, Charlotte S Buchanan, Robert Buzzetti, C & N Assets, Ltd., Monica M Campanella, Julie C Canner, Carol Anne Cannon, Michael A Capasso, Reeta G Casey, Margaret A. Castleman, Michael S. Castleman, Charles F. A. McCluer, III, P.A., Gary S Chavin, Pat A Chavin, Lee James Chimerakis, Theresa Ann Chimerakis, Christiane Nicolini Glazer Trust, Kevin Clare, Eric C. Colson, Jennfier Colson, Toby L Cone, Corporate Retreats, LLC, Perry Newton Cox, Daryl Cramer, Heather Cramer, Norman C Creech, Susan S Creech, Melissa T Crowley, Katherine F. Cuntz, Carol A Cushman, Kenneth D Cushman, D&J Properties, LLC, DRE, Inc., Benjie R Daniel, Jr., DDS, MS, PA, Danny V. Lackey Living Trust, David S. Israel Trust, Richard Davis, Shirley J Davis, Dee Ann Davis Nowell, Dee Ann Davis Nowell Trust, Mark D Dembs, Mona L Dembs, Derby City Investments, LLC, Donald A. Kurz Trust, Lynda Dupre, Lois Dupre-Shuster, John Egle, Carl Eichstaedt, III, El Paso Asset Management, LLC, Judy Epstein, Stuart A. Epstein, Edward R. Farber, Krayndel Farber, James Richard Farquhar, Jennifer Lucille Farquhar, David A Figliulo, Lesa A Figliulo, David M. Flaum, Ilene L. Flaum, Cass Franklin, Vera Stewart Franklin, Franklin Family Investments, Ltd., Brenda C Friedman, Fred H Friedman, David Friedman, Lily Ann Friedman, Kay K. Friermood, Thomas G. Friermood, Joseph Fryzer, Linda Gage-White, Gerald L. Giudici, Maria P. Giudici, Christiane Nicolini Glazer, Ronald Lawrence Glazer, Charles A Gottlob, Cynthia G Gottlob, Brett A. Gottsch, Gilbert P Gradinger, Sally A Gradinger, Graham J. Albutt Trust, Kevin E Grant, Greico Family Limited Partnership, Michael B. Gross, Guenther Partners I, LLC, Caroline I Gurland, Steve V Gurland, George W. Haligowski, Barry Hammer, Jeffrey Hammer, Renee Hammer, Robert Hammer, Hammer Family Limited Partnership, Mark E Haranzo, Bryan J Hawkins, Laura A Hawkins, Carol J. Hidalgo, Gayle Hirsch, Lewis J Hirsch, Michael Hirsch, Mary Glancy Hobin, Dale Hoffman, Stephen J. Hoffman, Mark L. Horwitz, Susan J Horwitz, Louise B Hoversten, Jan H Hubbell, Robert C Hubbell, Hudson News Distributors, LLC, Brandi M. Hurwitz, Deborah J. Hurwitz, Natalie B Hyland, Timothy J Hyland, Hyland Revocable Living Trust, David S Israel, Brian D. Isroff, Louise A. Isroff, J & B Woods Family Associates, LLC, J&M Zamora Family LP, JAWSFW, LLC, JH Capital Corporation, David Jackel, Greg Jacobson, Deborah J. Jacoby, Mark A. Jacoby, Julie Janicek-Wilkey, Jeffrey B. Oddo Trust, Jerry M. Nowell Trust, John J. Schultz III Trust, Cheryl M Jones, R. David Jones, Irma Jurkowitz, Morris M Jurkowitz, Jurkowitz 1996 Family Trust, Carol Kadison, Douglas Kadison, Annette Kalcheim, Robert Kaufmann, John M. Keane, Kevin and Marcie Taylor Trust, Catherine G.C. Kimball, Garry R Kimball, Deborah Joy Kohler, Gary Sheldon Kohler, Carole Kolsky, Martin Kolsky, Kona, Ltd., Larry Koppleman, Koppleman Family Trust, Krayndel Farber Trust, Donald A. Kurz, Danny V Lackey, Nancy L Lackey, David Lancashire, Landes Aspen, LLC, Dee P Lattore, Patrick A Lattore, Le Befana Trust, Ronald F. Lemar, Alexa Lerner, Jonathan Lerner, Lynda Overly Levengood, Richard Louis Levengood, Levy Ventures Limited Partnership, Bonnie Likover, Craig Lipton, Lisa Mottola Trust, Kimberly A. Littman, Thomas N. Littman, Gail Lockyer, Jeremy Lowell, Lori Lowell, Maazb Family Limited Partnership, Marrianne Magnuson, Ludmila |

Malakhova, Vladimir Malakhova, Maria P. Giudici Trust, Richard N. Mark, Mary Glancy Hobin Trust, John Patrick McEvoy, Maria Gomez McEvoy, Allen D. McGee, J. Holton McGee, Andrea C Meyerson, Edward P Meyerson, Milan Randic Trust, Lisa Miller, Mindy R. Wexler Revocable Trust, Mirjana Randic Trust, Dan Moskowitz, Wendy Moskowitz, Lisa Mottola, Rocky J Mountain, Janet M Mountain, Mountain Drive Trust, Hal S. Mullins, Kyle Nagel, Nancy L. Lackey Living Trust, Neil Spizizen Trust, Bruce E. Nelson, Nelson Trust, Bruce M Nesbitt, Nina Development, Ltd., Jerry M Nowell, Bradford T Oddo, Jeffrey B Oddo, Rick M Oddo, Michael P Pacin, Barbara L Palazzolo, H.M. Palm, Margaret Palm, Jeanne G Parker, Russell S Parker, Douglas M. Patinkin, Jenny R. Patinkin, Judy L. Peckler, Samuel H Pepkowitz, Roberta A Pepkowitz, Pepkowitz Trust, Peter Charles Crowley Trust, Nancy A Petrie, Walter H Petrie, Anthony F Prinster, Sally L Prinster, Thomas M Prose, R. David & Cheryl M. Jones Revocable Living Trust, RCHFU, LLC, Ami Rabinowitz, Evan Rabinowitz, Milan Randic, Mirjana Randic, Jeffrey Rappin, Reeta G. Casey Revocable Living Trust, Bruce E Reid, Rosemary W Reid, Jeffrey Richter, Rick M. Oddo Trust, Robert A. Sklar Trust, Caroline Robinson, Michael G Robinson, Casey M Rogers, Courtney S Rogers, Ronald Lawrence Glazer Trust, Amy D Ronner, Darryl Rosen, Carla P Rosenthal, Paul C Rosenthal, Rock Pile, LLC, 8202 RCC Aspen Highlands, LLC, 831 701 Ontario Limited, Ami Rabinowitz Trust, Lucy D Anda, Stephen Andrews, Annette Kalcheim Trust, Neil G Arnovitz, Barbara L. Palazzolo Revocable Trust, Carl Andrew Rudella, Tammiejo Rudella, SIP Scotch Investments, LLC, Joel Sacher, Susan J Sacher, Deborah Cavazos Safi, Hazim Safi, David Schaecter, Alan B. Schneider, Joel A. Schneider, Merle J. Schneider, Barry K. Schochet, Phyllis Schofield, William F Schofield, Jr., Joanna F. Segal, Scott Daniel Segal, Olga A. Selivanova, Morton Eugene Sherman, Susan Ann Sherman, William N. Shoff, John J. Shultz, III, Nancy Lynne Shute, Allan C. Silverstein, Elizabeth M Simon, Howard A Simon, Shelley R. Singer, Robert A Sklar, Jacob Louis Slevin, Spencer L. Youngblood Family Partnership Ltd., Neil Spizizen, C. Richard Stasney, Susan P Stasney, Deborah Stegner, Michelle Stern, TSE Holdings, LLC, Marcie Taylor, Kevin Taylor, Erich Tengelsen, John H Thames, Jr., The David & Lesa Figliulo Family Revocable Living Trust, Thomas M. Prose Revocable Living Trust, Toby L Cone Trust, Kenneth Tompkins, Kimberly Tompkins, Stacey Torchon, Patricia Travers, Evan F. Trestman, Trip Colorado, LLC, Emily Vogl, Frank R Vogl, Richard F Wackeen, Sharon R Wackeen, Alan S Waxman, William M Waxman, Dana James Weinkle, Susan Holloway Weinkle, Brenda Weinstein, Stephen Weinstein, Gayle Weiss, Mindy R Wexler, Clair F White, D. L. Wilkey, Winston & Lady, LP, Wiviott Family Trust, Maureen D Wright, Thomas R Wright, Barbara Wrubel, Anna P Zalk, Zamalt, LLC, Brenda Zelnick, Jack Zemer. (Attachments: # 1 Affidavit Declaration of Tyler Meade in Support of Motion to Confirm Order of Attachment, # 2 Exhibit Exhibit 1 to Declaration of Tyler Meade, # 3 Exhibit Exhibit 2 to Declaration of Tyler Meade, # 4 Exhibit Exhibit 3 to Declaration of Tyler Meade, # 5 Exhibit Exhibit 4 to Declaration of Tyler Meade, # 6 Exhibit Exhibit 5 to Declaration of Tyler Meade, # 7 Exhibit Exhibit 6 to Declaration of Tyler Meade)(Meade, Tyler) (Entered: 01/14/2019)

| 01/14/2019 | 338 | MOTION for Costs *And Other Relief* by Plaintiffs Hope S Barkan, Mel A Barkan, Karen G. Baronne, Lon Baronne, Gail L Bayer, Jeffrey A Bayer, John Benko, Natalie Benko, Karen Schneider Benrubi, Richard Benrubi, Katherine M. Benz, William R. Benz, Benz Living Trust, John Bergstrom, Jeffrey C Bermant, Amy S Bernstein, Jeffrey L Bernstein, Gene M. Bindler, Richard B. Bindler, Constance H Blacher, David S Blacher, Ellen Blanchard, Jennifer Blanchard, John E Blanchard, Robert Blanchard, Beverly S. Bloom, William S. Bloom, Bradford T. Oddo Trust, Bradley Properties, LLC, Marc Braha, Christopher Branoff, Kimberley Branoff, Lawerence Brown, Penny Brown, Robin Brown, Sandra H. Brown, Sidney Brown, Bruce Nesbitt Revocable Trust, Paul Brunswick, Charles B Buchanan, Charlotte S Buchanan, Robert Buzzetti, C & N Assets, LLC, Monica M Campanella, Julie C Canner, Carol Anne Cannon, Michael A Capasso, Reeta G Casey, Margaret A. Castleman, Michael S. Castleman, Charles F. A. McCluer, III, P.A., Gary S Chavin, Pat A Chavin, Lee James Chimerakis, Theresa Ann Chimerakis, Christiane Nicolini Glazer Trust, Kevin Clare, Eric C. Colson, Jennfier Colson, Toby L Cone, Corporate Retreats, LLC, Perry Newton Cox, Daryl Cramer, Heather Cramer, Norman C Creech, Susan S Creech, Melissa T Crowley, Katherine F. Cuntz, Carol A Cushman, Kenneth D Cushman, D&J Properties, LLC, DRE, Inc., Benje R Daniel, Jr., DDS, MS, PA, Danny V. Lackey Living Trust, David S. Israel Trust, Richard Davis, Shirley J Davis, Dee Ann Davis Nowell, Dee Ann Davis Nowell Trust, Mark D Dembs, Mona L Dembs, Derby City Investments, LLC, Donald A. Kurz Trust, Lynda Dupre, Lois Dupre-Shuster, John Egle, Carl Eichstaedt, III, El Paso Asset Management, LLC, Judy Epstein, Stuart A. Epstein, Edward R. Farber, Krayndel Farber, James Richard Farquhar, Jennifer Lucille Farquhar, David A Figliulo, Lesa A Figliulo, David M. Flaum, Ilene L. Flaum, Cass Franklin, Vera Stewart Franklin, Franklin Family Investments, Ltd., Brenda C Friedman, Fred H Friedman, David Friedman, Lily Ann Friedman, Kay K. Friermood, Thomas G. Friermood, Joseph Fryzer, Linda Gage-White, Gerald L. Giudici, Maria P. Giudici, Christiane Nicolini Glazer, Ronald Lawrence Glazer, Charles A Gottlob, Cynthia G Gottlob, Brett A. Gottsch, Gilbert P Gradinger, Sally A Gradinger, Graham J. Albutt Trust, Kevin E Grant, Greico Family Limited Partnership, Michael B. Gross, Guenther Partners I, LLC, Caroline I Gurland, Steve V Gurland, George W. Haligowski, Barry Hammer, Jeffrey Hammer, Renee Hammer, Robert Hammer, Hammer Family Limited Partnership, Mark E Haranzo, Bryan J Hawkins, Laura A Hawkins, Carol J. Hidalgo, Gayle Hirsch, Lewis J Hirsch, Michael Hobin, Mary Glancy Hobin, Dale Hoffman, Stephen J. Hoffman, Mark L. Horwitz, Susan J Horwitz, Louise B Hoversten, Jan H Hubbell, Robert C Hubbell, Hudson News Distributors, LLC, Brandi M. Hurwitz, Michael B. Hurwitz, Natalie B Hyland, Timothy J Hyland, Hyland Revocable Living Trust, David S Israel, Brian D. Isroff, Louise A. Isroff, J & B Woods Family Associates, LLC, J&M Zamora Family LP, JAWSFW, LLC, JH Capital Corporation, David Jackel, Greg Jacobson, Deborah J. Jacoby, Mark A. Jacoby, Julie Janicek-Wilkey, Jeffrey B. Oddo Trust, Jerry M. Nowell Trust, John J. Schultz III Trust, Cheryl M Jones, R. David Jones, Irma Jurkowitz, Morris M Jurkowitz, Jurkowitz 1996 Family Trust, Carol Kadison, Douglas Kadison, Annette Kalcheim, Robert Kaufmann, John M. Keane, Kevin and Marcie Taylor Trust, Catherine G.C. Kimball, Garry R Kimball, Deborah Joy Kohler, Gary Sheldon Kohler, Carole Kolsky, Martin Kolsky, Kona, Ltd., Larry Koppleman, Koppleman Family Trust, Krayndel Farber Trust, Donald A. Kurz, Danny V Lackey, Nancy L Lackey, David Lancashire, Landes Aspen, LLC, Dee P Lattore, Patrick A Lattore, Le Befana Trust, Ronald F. Lemar, Alexa Lerner, Jonathan Lerner, Lynda Overly Levengood, Richard Louis Levengood, Levy Ventures Limited Partnership, Bonnie Likover, Craig Lipton, Lisa Mottola Trust, Kimberly A. Littman, Thomas N. Littman, Gail Lockyer, Jeremy Lowell, Lori Lowell, Maazb Family Limited Partnership, Marrianne Magnuson, Ludmila Malakhova, Vladimir Malakhova, Maria P. Giudici Trust, Richard N. Mark, Mary Glancy Hobin Trust, John Patrick McEvoy, Maria Gomez McEvoy, Allen D. McGee, J. Holton McGee, Andrea C Meyerson, Edward P Meyerson, Milan Randic Trust, Lisa Miller, Mindy R. Wexler Revocable Trust, Mirjana Randic Trust, Dan Moskowitz, Wendy Moskowitz, Lisa Mottola, Rocky J Mountain, Janet M Mountain, Mountain Drive Trust, Hal S. Mullins, Kyle Nagel, Nancy L. Lackey Living Trust, Neil Spizizen Trust, Bruce E. Nelson, Nelson Trust, Bruce M Nesbitt, Nina Development, Ltd., Jerry M Nowell, Bradford T Oddo, Jeffrey B Oddo, Rick M Oddo, Michael P Pacin, Barbara L Palazzolo, H.M. Palm, Margaret Palm, Jeanne G Parker, Russell S Parker, Douglas M. Patinkin, Jenny R. Patinkin, Judy L. Peckler, Samuel H Pepkowitz, Roberta A Pepkowitz, Pepkowitz Trust, Peter Charles Crowley Trust, Nancy A Petrie, Walter H Petrie, Anthony F Prinster, Sally L Prinster, Thomas M Prose, R. David & Cheryl M. Jones Revocable Living Trust, RCHFU, LLC, Ami Rabinowitz, Evan Rabinowitz, Milan Randic, Mirjana Randic, Jeffrey |

| | | |
|---|---|---|
| | | Rappin, Reeta G. Casey Revocable Living Trust, Bruce E Reid, Rosemary W Reid, Jeffrey Richter, Rick M. Oddo Trust, Robert A. Sklar Trust, Caroline Robinson, Michael G Robinson, Casey M Rogers, Courtney S Rogers, Ronald Lawrence Glazer Trust, Amy D Ronner, Darryl Rosen, Carla P Rosenthal, Paul C Rosenthal, Rock Pile, LLC, 8202 RCC Aspen Highlands, LLC, 831 701 Ontario Limited, Ami Rabinowitz Trust, Lucy D Anda, Stephen Andrews, Annette Kalcheim Trust, Neil G Arnovitz, Barbara L. Palazzolo Revocable Trust, Carl Andrew Rudella, Tammiejo Rudella, SIP Scotch Investments, LLC, Joel Sacher, Susan J Sacher, Deborah Cavazos Safi, Hazim Safi, David Schaecter, Alan B. Schneider, Joel A. Schneider, Merle J. Schneider, Barry K. Schochet, Phyllis Schofield, William F Schofield, Jr., Joanna F. Segal, Scott Daniel Segal, Olga A. Selivanova, Morton Eugene Sherman, Susan Ann Sherman, William N. Shoff, John J. Shultz, III, Nancy Lynne Shute, Allan C. Silverstein, Elizabeth M Simon, Howard A Simon, Shelley R. Singer, Robert A Sklar, Jacob Louis Slevin, Spencer L. Youngblood Family Partnership Ltd., Neil Spizizen, C. Richard Stasney, Susan P Stasney, Deborah Stegner, Michelle Stern, TSE Holdings, LLC, Marcie Taylor, Kevin Taylor, Erich Tengelsen, John H Thames, Jr., The David & Lesa Figliulo Family Revocable Living Trust, Thomas M. Prose Revocable Living Trust, Toby L Cone Trust, Kenneth Tompkins, Kimberly Tompkins, Stacey Torchon, Patricia Travers, Evan F. Trestman, Trip Colorado, LLC, Emily Vogl, Frank R Vogl, Richard F Wackeen, Sharon R Wackeen, Alan S Waxman, William M Waxman, Dana James Weinkle, Susan Holloway Weinkle, Brenda Weinstein, Stephen Weinstein, Gayle Weiss, Mindy R Wexler, Clair F White, D. L. Wilkey, Winston & Lady, LP, Wiviott Family Trust, Maureen D Wright, Thomas R Wright, Barbara Wrubel, Anna P Zalk, Zamalt, LLC, Brenda Zelnick, Jack Zemer. (Meade, Tyler) (Entered: 01/14/2019) |
| 01/14/2019 | 339 | MOTION for Attorney Fees by Plaintiffs Hope S Barkan, Mel A Barkan, Karen G. Baronne, Lon Baronne, Gail L Bayer, Jeffrey A Bayer, John Benko, Natalie Benko, Karen Schneider Benrubi, Richard Benrubi, Katherine M. Benz, William R. Benz, Benz Living Trust, John Bergstrom, Jeffrey C Bermant, Amy S Bernstein, Jeffrey L Bernstein, Gene M. Bindler, Richard B. Bindler, Constance H Blacher, David S Blacher, Ellen Blanchard, Jennifer Blanchard, John E Blanchard, Robert Blanchard, Beverly S. Bloom, William S. Bloom, Bradford T. Oddo Trust, Bradley Properties, LLC, Marc Braha, Christopher Branoff, Kimberley Branoff, Lawerence Brown, Penny Brown, Robin Brown, Sandra H. Brown, Sidney Brown, Bruce Nesbitt Revocable Trust, Paul Brunswick, Charles B Buchanan, Charlotte S Buchanan, Robert Buzzetti, C & N Assets, Ltd., Monica M Campanella, Julie C Canner, Carol Anne Cannon, Michael A Capasso, Reeta G Casey, Margaret A. Castleman, Michael S. Castleman, Charles F. A. McCluer, III, P.A., Gary S Chavin, Pat A Chavin, Lee James Chimerakis, Theresa Ann Chimerakis, Christiane Nicolini Glazer Trust, Kevin Clare, Eric C. Colson, Jennfier Colson, Toby L Cone, Corporate Retreats, LLC, Perry Newton Cox, Daryl Cramer, Heather Cramer, Norman C Creech, Susan S Creech, Melissa T Crowley, Katherine F. Cuntz, Carol A Cushman, Kenneth D Cushman, D&J Properties, LLC, DRE, Inc., Benje R Daniel, Jr., DDS, MS, PA, Danny V. Lackey Living Trust, David S. Israel Trust, Richard Davis, Shirley J Davis, Dee Ann Davis Nowell, Dee Ann Davis Nowell Trust, Mark D Dembs, Mona L Dembs, Derby City Investments, LLC, Donald A. Kurz Trust, Lynda Dupre, Lois Dupre-Shuster, John Egle, Carl Eichstaedt, III, El Paso Asset Management, LLC, Judy Epstein, Stuart A. Epstein, Edward R. Farber, Krayndel Farber, James Richard Farquhar, Jennifer Lucille Farquhar, David A Figliulo, Lesa A Figliulo, David M. Flaum, Ilene L. Flaum, Cass Franklin, Vera Stewart Franklin, Franklin Family Investments, Ltd., Brenda C Friedman, Fred H Friedman, David Friedman, Lily Ann Friedman, Kay K. Friermood, Thomas G. Friermood, Joseph Fryzer, Linda Gage-White, Gerald L Giudici, Maria P. Giudici, Christiane Nicolini Glazer, Ronald Lawrence Glazer, Charles A Gottlob, Cynthia G Gottlob, Brett A. Gottsch, Gilbert P Gradinger, Sally A Gradinger, Graham J. Albutt Trust, Kevin E Grant, Greico Family Limited Partnership, Michael B. Gross, Guenther Partners I, LLC, Caroline I Gurland, Steve V Gurland, George W. Haligowski, Barry Hammer, Jeffrey Hammer, Renee Hammer, Robert Hammer, Hammer Family Limited Partnership, Mark E Haranzo, Bryan J Hawkins, Laura A Hawkins, Carol J. Hidalgo, Gayle Hirsch, Lewis J Hirsch, Michael Hobin, Mary Glancy Hobin, Dale Hoffman, Stephen J. Hoffman, Mark L. Horwitz, Susan J Horwitz, Louise B Hoversten, Jan H Hubbell, Robert C Hubbell, Hudson News Distributors, LLC, Brandi M. Hurwitz, Michael B. Hurwitz, Natalie B Hyland, Timothy J Hyland, Hyland Revocable Living Trust, David S Israel, Brian D. Isroff, Louise A. Isroff, J & B Woods Family Associates, LLC, J&M Zamora Family LP, JAWSFW, LLC, JH Capital Corporation, David Jackel, Greg Jacobson, Deborah J. Jacoby, Mark A. Jacoby, Julie Janicek-Wilkey, Jeffrey B. Oddo Trust, Jerry M. Newell Trust, John J. Schultz III Trust, Cheryl M Jones, R. David Jones, Irma Jurkowitz, Morris M Jurkowitz, Jurkowitz 1996 Family Trust, Carol Kadison, Douglas Kadison, Annette Kalcheim, Robert Kaufmann, John M. Keane, Kevin and Marcie Taylor Trust, Catherine G.C. Kimball, Garry R Kimball, Deborah Joy Kohler, Gary Sheldon Kohler, Carole Kolsky, Martin Kolsky, Kona, Ltd., Larry Koppleman, Koppleman Family Trust, Krayndel Farber Trust, Donald A. Kurz, Danny V Lackey, Nancy L Lackey, David Lancashire, Landes Aspen, LLC, Dee P Lattore, Patrick A Lattore, Le Befana Trust, Ronald F. Lemar, Alexa Lerner, Jonathan Lerner, Lynda Overly Levengood, Richard Louis Levengood, Levy Ventures Limited Partnership, Bonnie Likover, Craig Lipton, Lisa Mottola Trust, Kimberly A. Littman, Thomas N. Littman, Gail Lockyer, Jeremy Lowell, Lori Lowell, Maazb Family Limited Partnership, Marrianne Magnuson, Ludmila Malakhova, Vladimir Malakhova, Maria P. Giudici Trust, Richard N. Mark, Mary Glancy Hobin Trust, John Patrick McEvoy, Maria Gomez McEvoy, Allen D. McGee, J. Holton McGee, Andrea C Meyerson, Edward P Meyerson, Milan Randic Trust, Lisa Miller, Mindy R. Wexler Revocable Trust, Mirjana Randic Trust, Dan Moskowitz, Wendy Moskowitz, Lisa Mottola, Rocky J Mountain, Janet M Mountain, Mountain Drive Trust, Hal S. Mullins, Kyle Nagel, Nancy L. Lackey Living Trust, Neil Spizizen Trust, Bruce L. Nelson, Nelson Trust, Bruce M Nesbitt, Nina Development, Ltd., Jerry M Nowell, Bradford T Oddo, Jeffrey B Oddo, Rick M Oddo, Michael P Pacin, Barbara L Palazzolo, H.M. Palm, Margaret Palm, Jeanne G Parker, Russell S Parker, Douglas M. Patinkin, Jenny R. Patinkin, Judy L. Peckler, Samuel H Pepkowitz, Roberta A Pepkowitz, Pepkowitz Trust, Peter Charles Crowley Trust, Nancy A Petrie, Walter H Petrie, Anthony F Prinster, Sally L Prinster, Thomas M Prose, R. David & Cheryl M. Jones Revocable Living Trust, RCHFU, LLC, Ami Rabinowitz, Evan Rabinowitz, Milan Randic, Mirjana Randic, Jeffrey Rappin, Reeta G. Casey Revocable Living Trust, Bruce E Reid, Rosemary W Reid, Jeffrey Richter, Rick M. Oddo Trust, Robert A. Sklar Trust, Caroline Robinson, Michael G Robinson, Casey M Rogers, Courtney S Rogers, Ronald Lawrence Glazer Trust, Amy D Ronner, Darryl Rosen, Carla P Rosenthal, Paul C Rosenthal, Rock Pile, LLC, 8202 RCC Aspen Highlands, LLC, 831 701 Ontario Limited, Ami Rabinowitz Trust, Lucy D Anda, Stephen Andrews, Annette Kalcheim Trust, Neil G Arnovitz, Barbara L. Palazzolo Revocable Trust, Carl Andrew Rudella, Tammiejo Rudella, SIP Scotch Investments, LLC, Joel Sacher, Susan J Sacher, Deborah Cavazos Safi, Hazim Safi, David Schaecter, Alan B. Schneider, Joel A. Schneider, Merle J. Schneider, Barry K. Schochet, Phyllis Schofield, William F Schofield, Jr., Joanna F. Segal, Scott Daniel Segal, Olga A. Selivanova, Morton Eugene Sherman, Susan Ann Sherman, William N. Shoff, John J. Shultz, III, Nancy Lynne Shute, Allan C. Silverstein, Elizabeth M Simon, Howard A Simon, Shelley R. Singer, Robert A Sklar, Jacob Louis Slevin, Spencer L. Youngblood Family Partnership Ltd., Neil Spizizen, C. Richard Stasney, Susan P Stasney, Deborah Stegner, Michelle Stern, TSE Holdings, LLC, Marcie Taylor, Kevin Taylor, Erich Tengelsen, John H Thames, Jr., The David & Lesa Figliulo Family Revocable Living Trust, Thomas M. Prose Revocable Living Trust, Toby L Cone Trust, Kenneth Tompkins, Kimberly Tompkins, Stacey Torchon, Patricia Travers, Evan F. Trestman, Trip Colorado, LLC, Emily Vogl, Frank R Vogl, Richard F Wackeen, Sharon R Wackeen, Alan S Waxman, William M Waxman, Dana James Weinkle, Susan Holloway |

| | | Weinkle, Brenda Weinstein, Stephen Weinstein, Gayle Weiss, Mindy R Wexler, Clair F White, D. L. Wilkey, Winston & Lady, LP, Wiviott Family Trust, Maureen D Wright, Thomas R Wright, Barbara Wrubel, Anna P Zalk, Zamalt, LLC, Brenda Zelnick, Jack Zemer. (Attachments: # 1 Declaration of Matthew Ferguson, # 2 Exhibit A to Ferguson Decl., # 3 Exhibit B to Ferguson Decl., # 4 Exhibit C to Ferguson Decl., # 5 Declaration of Michael Reiser, # 6 Exhibit A to Reiser Decl., # 7 Exhibit 3, # 8 Exhibit 4, # 9 Exhibit 5, # 10 Exhibit 6, # 11 Exhibit 7, # 12 Exhibit 8, # 13 Exhibit 9, # 14 Exhibit 10, # 15 Exhibit 11, # 16 Exhibit 12, # 17 Exhibit 13, # 18 Exhibit 14, # 19 Exhibit 15, # 20 Exhibit 16)(Schrag, Michael) (Entered: 01/14/2019) |
|---|---|---|
| 01/14/2019 | 340 | ADVISORY NOTICE OF NONCOMPLIANCE WITH COURT RULES/PROCEDURES: re: 339 MOTION for Attorney Fees filed by attorney **MICHAEL SCHRAG**. The document was scanned and not converted directly to portable document format (PDF). **DO NOT REFILE THE DOCUMENT. Action to take** - future documents must be filed pursuant to D.C.COLO.LCivR 5.1(a) and 1.3(f) of the Electronic Case Filing Procedures (Civil cases). (Text Only Entry). (sphil, ) (Entered: 01/15/2019) |
| 01/15/2019 | 341 | MEMORANDUM regarding 337 Motion to Amend Complaint and Scheduling Order, 338 Motion for Costs and Other Relief, 339 Motion for Attorney Fees. Motions referred to Magistrate Judge Gordon P. Gallagher by Judge Philip A. Brimmer on 1/15/19. Text Only Entry (pabsec) (Entered: 01/15/2019) |
| 02/04/2019 | 342 | RESPONSE to 337 MOTION to Amend/Correct/Modify *Complaint and Scheduling Order* filed by Defendant Aspen Highlands Condominium Association. (Attachments: # 1 Exhibit 1, # 2 Exhibit 2, # 3 Exhibit 3, # 4 Exhibit 4, # 5 Exhibit 5, # 6 Exhibit 6) (Livingston, Jessica) (Entered: 02/04/2019) |
| 02/04/2019 | 343 | RESPONSE to 338 MOTION for Costs *And Other Relief* filed by Defendant Aspen Highlands Condominium Association. (Attachments: # 1 Exhibit 1, # 2 Exhibit 2, # 3 Exhibit 3)(Livingston, Jessica) (Entered: 02/04/2019) |
| 02/04/2019 | 344 | RESPONSE to 337 MOTION to Amend/Correct/Modify *Complaint and Scheduling Order* filed by Defendants Cobalt Travel Company, LLC, Lion & Crown Travel Co., LLC, The, Marriott Ownership Resorts, Inc., Marriott Vacations Worldwide Corporation, Ritz-Carlton Management Company, LLC. (Attachments: # 1 Declaration of Ian Marx, # 2 Exhibit A, # 3 Exhibit B, # 4 Exhibit C, # 5 Exhibit D, # 6 Exhibit E, # 7 Exhibit F, # 8 Exhibit G, # 9 Exhibit H, # 10 Exhibit I, # 11 Exhibit J, # 12 Exhibit K, # 13 Exhibit L, # 14 Exhibit M)(Marx, Ian) (Entered: 02/04/2019) |
| 02/04/2019 | 345 | RESPONSE to 339 MOTION for Attorney Fees filed by Defendants Cobalt Travel Company, LLC, Lion & Crown Travel Co., LLC, The, Marriott Ownership Resorts, Inc., Marriott Vacations Worldwide Corporation, Ritz-Carlton Management Company, LLC. (Attachments: # 1 Declaration of Ian Marx, # 2 Exhibit A, # 3 Exhibit B, # 4 Exhibit C, # 5 Exhibit D, # 6 Exhibit E, # 7 Exhibit F, # 8 Exhibit G, # 9 Exhibit H, # 10 Exhibit I, # 11 Exhibit J, # 12 Exhibit K, # 13 Exhibit L, # 14 Exhibit M)(Marx, Ian) (Entered: 02/04/2019) |
| 02/04/2019 | 346 | RESPONSE to 338 MOTION for Costs *And Other Relief* filed by Defendants Cobalt Travel Company, LLC, Lion & Crown Travel Co., LLC, The, Marriott Ownership Resorts, Inc., Marriott Vacations Worldwide Corporation, Ritz-Carlton Management Company, LLC. (Attachments: # 1 Declaration of Ian Marx, # 2 Exhibit A, # 3 Exhibit B, # 4 Exhibit C, # 5 Exhibit D, # 6 Exhibit E, # 7 Exhibit F, # 8 Exhibit G, # 9 Exhibit H, # 10 Exhibit I, # 11 Exhibit J, # 12 Exhibit K, # 13 Exhibit L, # 14 Exhibit M)(Marx, Ian) (Entered: 02/04/2019) |
| 02/05/2019 | 347 | NOTICE of Entry of Appearance *Michael J. Reiser, Jr.* by Michael Joseph Reiser, Sr on behalf of Hope S Barkan, Mel A Barkan, Karen G. Baronne, Lon Baronne, Gail L Bayer, Jeffrey A Bayer, John Benko, Natalie Benko, Karen Schneider Benrubi, Richard Benrubi, Katherine M. Benz, William R. Benz, Benz Living Trust, John Bergstrom, Jeffrey C Bermant, Amy S Bernstein, Jeffrey L Bernstein, Gene M. Bindler, Richard B. Bindler, Constance H Blacher, David S Blacher, Ellen Blanchard, Jennifer Blanchard, John E Blanchard, Robert Blanchard, Beverly S. Bloom, William S. Bloom, Bradford T. Oddo Trust, Bradley Properties, LLC, Marc Braha, Christopher Branoff, Kimberley Branoff, Lawerence Brown, Penny Brown, Robin Brown, Sandra H. Brown, Sidney Brown, Bruce Nesbitt Revocable Trust, Paul Brunswick, Charles B Buchanan, Charlotte S Buchanan, Robert Buzzetti, C & N Assets, LLC, Monica M Campanella, Julie C Canner, Carol Anne Cannon, Michael A Capasso, Reeta G Casey, Margaret A. Castleman, Michael S. Castleman, Charles F. A. McCluer, III, P.A., Gary S Chavin, Pat A Chavin, Lee James Chimerakis, Theresa Ann Chimerakis, Christiane Nicolini Glazer Trust, Kevin Clare, Eric C. Colson, Jennfier Colson, Toby L Cone, Corporate Retreats, LLC, Perry Newton Cox, Daryl Cramer, Heather Cramer, Norman C Creech, Susan S Creech, Melissa T Crowley, Katherine F. Cuntz, Carol A Cushman, Kenneth D Cushman, D&J Properties, LLC, DRE, Inc., Benje R Daniel, Jr., DDS, MS, PA, Danny V. Lackey Living Trust, David S. Israel Trust, Richard Davis, Shirley J Davis, Dee Ann Davis Nowell, Dee Ann Davis Nowell Trust, Mark D Dembs, Mona L Dembs, Derby City Investments, LLC, Donald A. Kurz Trust, Lynda Dupre, Lois Dupre-Shuster, John Egle, Carl Eichstaedt, III, El Paso Asset Management, LLC, Judy Epstein, Stuart A. Epstein, Edward R. Farber, Krayndel Farber, James Richard Farquhar, Jennifer Lucille Farquhar, David A Figliulo, Lesa A Figliulo, David M. Flaum, Ilene L. Flaum, Cass Franklin, Vera Stewart Franklin, Franklin Family Investments, Ltd., Brenda C Friedman, Fred H Friedman, David Friedman, Lily Ann Friedman, Kay K. Friermood, Thomas G. Friermood, Joseph Fryzer, Linda Gage-White, Gerald L. Giudici, Maria P. Giudici, Christiane Nicolini Glazer, Ronald Lawrence Glazer, Charles A Gottlob, Cynthia G Gottlob, Brett A. Gottsch, Gilbert P Gradinger, Sally A Gradinger, Graham J. Albutt Trust, Kevin E Grant, Greico Family Limited Partnership, Michael B. Gross, Guenther Partners I, LLC, Caroline I Gurland, Steve V Gurland, George W. Haligowski, Barry Hammer, Jeffrey Hammer, Renee Hammer, Robert Hammer, Hammer Family Limited Partnership, Mark E Haranzo, Bryan J Hawkins, Laura A Hawkins, Carol J. Hidalgo, Gayle Hirsch, Lewis J Hirsch, Michael Hobin, Mary Glancy Hobin, Dale Hoffman, Stephen J. Hoffman, Mark L. Horwitz, Susan J Horwitz, Louise B Hoversten, Jan H Hubbell, Robert C Hubbell, Hudson News Distributors, LLC, Brandi M. Hurwitz, Michael B. Hurwitz, Natalie B Hyland, Timothy J Hyland, Hyland Revocable Living Trust, David S Israel, Brian D. Isroff, Louise A. Isroff, J & B Woods Family Associates, LLC, J&M Zamora Family LP, JAWSFW, LLC, JH Capital Corporation, David Jackel, Greg Jacobson, Deborah J. Jacoby, Mark A. Jacoby, Julie Janicek-Wilkey, Jeffrey B. Oddo Trust, Jerry M. Nowell Trust, John J. Schultz III Trust, Cheryl M Jones, R. David Jones, Irma Jurkowitz, Morris M Jurkowitz, Jurkowitz 1996 Family Trust, Carol Kadison, Douglas Kadison, Annette Kalcheim, Robert Kaufmann, John M. Keane, Kevin and Marcie Taylor Trust, Catherine G.C. Kimball, Garry R Kimball, Deborah Joy Kohler, Gary Sheldon Kohler, Carole Kolsky, Martin Kolsky, Kona, Ltd., Larry Koppleman, Koppleman Family Trust, Krayndel Farber Trust, Donald A. Kurz, Danny V Lackey, Nancy L Lackey, David Lancashire, Landes Aspen, LLC, Dee P Lattore, Patrick A Lattore, Le Befana Trust, Ronald F. Lemar, Alexa Lerner, Jonathan Lerner, Lynda Overly Levengood, Richard Louis Levengood, Levy Ventures Limited Partnership, Bonnie Likover, Craig Lipton, Lisa Mottola Trust, Kimberly A. Littman, Thomas N. Littman, Gail Lockyer, Jeremy Lowell, Lori Lowell, Maazb Family Limited Partnership, Marrianne Magnuson, Ludmila Malakhova, Vladimir Malakhova, Maria P. Giudici Trust, Richard N. Mark, Mary Glancy Hobin |

Trust, John Patrick McEvoy, Maria Gomez McEvoy, Allen D. McGee, J. Holton McGee, Andrea C Meyerson, Edward P Meyerson, Milan Randic Trust, Lisa Miller, Mindy R. Wexler Revocable Trust, Mirjana Randic Trust, Dan Moskowitz, Wendy Moskowitz, Lisa Mottola, Rocky J Mountain, Janet M Mountain, Mountain Drive Trust, Hal S. Mullins, Kyle Nagel, Nancy L. Lackey Living Trust, Neil Spizizen Trust, Bruce E. Nelson, Nelson Trust, Bruce M Nesbitt, Nina Development, Ltd., Jerry M Nowell, Bradford T Oddo, Jeffrey B Oddo, Rick M Oddo, Michael P Pacin, Barbara E Palazzolo, H.M. Palm, Margaret Palm, Jeanne G Parker, Russell S Parker, Douglas M. Patinkin, Jenny R. Patinkin, Judy L. Peckler, Samuel H Pepkowitz, Roberta A Pepkowitz, Pepkowitz Trust, Peter Charles Crowley Trust, Nancy A Petrie, Walter H Petrie, Andrew F Prinster, Sally L Prinster, Thomas M Prose, R. David & Cheryl M. Jones Revocable Living Trust, RCHFU, LLC, Ami Rabinowitz, Evan Rabinowitz, Milan Randic, Mirjana Randic, Jeffrey Rappin, Reeta G. Casey Revocable Living Trust, Bruce E Reid, Rosemary W Reid, Jeffrey Richter, Rick M. Oddo Trust, Robert A. Sklar Trust, Caroline Robinson, Michael G Robinson, Casey M Rogers, Courtney S Rogers, Ronald Lawrence Glazer Trust, Amy D Ronner, Darryl Rosen, Carla P Rosenthal, Paul C Rosenthal, Rock Pile, LLC, 8202 RCC Aspen Highlands, LLC, 831 701 Ontario Limited, Ami Rabinowitz Trust, Lucy D Anda, Stephen Andrews, Annette Kalcheim Trust, Neil G Arnovitz, Barbara L. Palazzolo Revocable Trust, Carl Andrew Rudella, Tammiejo Rudella, SIP Scotch Investments, LLC, Joel Sacher, Susan J Sacher, Deborah Cavazos Safi, Hazim Safi, David Schaecter, Alan B. Schneider, Joel A. Schneider, Merle J. Schneider, Barry K. Schochet, Phyllis Schofield, William F Schofield, Jr., Joanna F. Segal, Scott Daniel Segal, Olga A. Selivanova, Morton Eugene Sherman, Susan Ann Sherman, William N. Shoff, John J. Shultz, III, Nancy Lynne Shute, Allan C. Silverstein, Elizabeth M Simon, Howard A Simon, Shelley R. Singer, Robert A Sklar, Jacob Louis Slevin, Spencer L. Youngblood Family Partnership Ltd., Neil Spizizen, C. Richard Stasney, Susan P Stasney, Deborah Stegner, Michelle Stern, TSE Holdings, LLC, Marcie Taylor, Kevin Taylor, Erich Tengelsen, John H Thames, Jr., The David & Lesa Figliulo Family Revocable Living Trust, Thomas M. Prose Revocable Living Trust, Toby L Cone Trust, Kenneth Tompkins, Kimberly Tompkins, Stacey Torchon, Patricia Travers, Evan F. Trestman, Trip Colorado, LLC, Emily Vogl, Frank R Vogl, Richard F Wackeen, Sharon R Wackeen, Alan S Waxman, William M Waxman, Dana James Weinkle, Susan Holloway Weinkle, Brenda Weinstein, Stephen Weinstein, Gayle Weiss, Mindy R Wexler, Clair F White, D. L. Wilkey, Winston & Lady, LP, Wiviott Family Trust, Maureen D Wright, Thomas R Wright, Barbara Wrubel, Anna P Zalk, Zamalt, LLC, Brenda Zelnick, Jack ZemerAttorney Michael Joseph Reiser, Sr added to party Hope S Barkan(pty:pla), Attorney Michael Joseph Reiser, Sr added to party Hope S Barkan(pty:pla), Attorney Michael Joseph Reiser, Sr added to party Mel A Barkan(pty:pla), Attorney Michael Joseph Reiser, Sr added to party Mel A Barkan(pty:pla), Attorney Michael Joseph Reiser, Sr added to party Karen G. Baronne(pty:pla), Attorney Michael Joseph Reiser, Sr added to party Karen G. Baronne(pty:pla), Attorney Michael Joseph Reiser, Sr added to party Lon Baronne(pty:pla), Attorney Michael Joseph Reiser, Sr added to party Lon Baronne(pty:pla), Attorney Michael Joseph Reiser, Sr added to party John Benko(pty:pla), Attorney Michael Joseph Reiser, Sr added to party John Benko(pty:pla), Attorney Michael Joseph Reiser, Sr added to party Natalie Benko(pty:pla), Attorney Michael Joseph Reiser, Sr added to party Natalie Benko(pty:pla), Attorney Michael Joseph Reiser, Sr added to party Karen Schneider Benrubi(pty:pla), Attorney Michael Joseph Reiser, Sr added to party Karen Schneider Benrubi(pty:pla), Attorney Michael Joseph Reiser, Sr added to party Richard Benrubi (pty:pla), Attorney Michael Joseph Reiser, Sr added to party Richard Benrubi (pty:pla), Attorney Michael Joseph Reiser, Sr added to party Katherine M. Benz (pty:pla), Attorney Michael Joseph Reiser, Sr added to party Katherine M. Benz (pty:pla), Attorney Michael Joseph Reiser, Sr added to party William R. Benz (pty:pla), Attorney Michael Joseph Reiser, Sr added to party William R. Benz (pty:pla), Attorney Michael Joseph Reiser, Sr added to party Benz Living Trust(pty:pla), Attorney Michael Joseph Reiser, Sr added to party Benz Living Trust(pty:pla), Attorney Michael Joseph Reiser, Sr added to party John Bergstrom(pty:pla), Attorney Michael Joseph Reiser, Sr added to party John Bergstrom(pty:pla), Attorney Michael Joseph Reiser, Sr added to party Jeffrey C Bermant(pty:pla), Attorney Michael Joseph Reiser, Sr added to party Jeffrey C Bermant(pty:pla), Attorney Michael Joseph Reiser, Sr added to party Amy S Bernstein(pty:pla), Attorney Michael Joseph Reiser, Sr added to party Amy S Bernstein(pty:pla), Attorney Michael Joseph Reiser, Sr added to party Jeffrey L Bernstein(pty:pla), Attorney Michael Joseph Reiser, Sr added to party Jeffrey L Bernstein(pty:pla), Attorney Michael Joseph Reiser, Sr added to party Gene M. Bindler(pty:pla), Attorney Michael Joseph Reiser, Sr added to party Gene M. Bindler(pty:pla), Attorney Michael Joseph Reiser, Sr added to party Richard B. Bindler(pty:pla), Attorney Michael Joseph Reiser, Sr added to party Richard B. Bindler(pty:pla), Attorney Michael Joseph Reiser, Sr added to party Constance H Blacher(pty:pla), Attorney Michael Joseph Reiser, Sr added to party Constance H Blacher(pty:pla), Attorney Michael Joseph Reiser, Sr added to party David S Blacher(pty:pla), Attorney Michael Joseph Reiser, Sr added to party David S Blacher(pty:pla), Attorney Michael Joseph Reiser, Sr added to party Ellen Blanchard(pty:pla), Attorney Michael Joseph Reiser, Sr added to party Ellen Blanchard(pty:pla), Attorney Michael Joseph Reiser, Sr added to party Jennifer Blanchard(pty:pla), Attorney Michael Joseph Reiser, Sr added to party Jennifer Blanchard(pty:pla), Attorney Michael Joseph Reiser, Sr added to party John E Blanchard(pty:pla), Attorney Michael Joseph Reiser, Sr added to party John E Blanchard(pty:pla), Attorney Michael Joseph Reiser, Sr added to party Robert Blanchard(pty:pla), Attorney Michael Joseph Reiser, Sr added to party Robert Blanchard(pty:pla), Attorney Michael Joseph Reiser, Sr added to party Beverly S. Bloom(pty:pla), Attorney Michael Joseph Reiser, Sr added to party Beverly S. Bloom(pty:pla), Attorney Michael Joseph Reiser, Sr added to party William S. Bloom(pty:pla), Attorney Michael Joseph Reiser, Sr added to party William S. Bloom(pty:pla), Attorney Michael Joseph Reiser, Sr added to party Bradford T. Oddo Trust(pty:pla), Attorney Michael Joseph Reiser, Sr added to party Bradford T. Oddo Trust(pty:pla), Attorney Michael Joseph Reiser, Sr added to party Bradley Properties, LLC(pty:pla), Attorney Michael Joseph Reiser, Sr added to party Bradley Properties, LLC(pty:pla), Attorney Michael Joseph Reiser, Sr added to party Marc Braha(pty:pla), Attorney Michael Joseph Reiser, Sr added to party Marc Braha(pty:pla), Attorney Michael Joseph Reiser, Sr added to party Christopher Branoff(pty:pla), Attorney Michael Joseph Reiser, Sr added to party Christopher Branoff(pty:pla), Attorney Michael Joseph Reiser, Sr added to party Kimberley Branoff (pty:pla), Attorney Michael Joseph Reiser, Sr added to party Kimberley Branoff (pty:pla), Attorney Michael Joseph Reiser, Sr added to party Lawerence Brown(pty:pla), Attorney Michael Joseph Reiser, Sr added to party Lawerence Brown(pty:pla), Attorney Michael Joseph Reiser, Sr added to party Penny Brown(pty:pla), Attorney Michael Joseph Reiser, Sr added to party Penny Brown(pty:pla), Attorney Michael Joseph Reiser, Sr added to party Robin Brown(pty:pla), Attorney Michael Joseph Reiser, Sr added to party Robin Brown(pty:pla), Attorney Michael Joseph Reiser, Sr added to party Sandra H. Brown(pty:pla), Attorney Michael Joseph Reiser, Sr added to party Sandra H. Brown(pty:pla), Attorney Michael Joseph Reiser, Sr added to party Sidney Brown(pty:pla), Attorney Michael Joseph Reiser, Sr added to party Sidney Brown(pty:pla), Attorney Michael Joseph Reiser, Sr added to party Bruce Nesbitt Revocable Trust (pty:pla), Attorney Michael Joseph Reiser, Sr added to party Bruce Nesbitt Revocable Trust (pty:pla), Attorney Michael Joseph Reiser, Sr added to party Paul Brunswick(pty:pla), Attorney Michael Joseph Reiser, Sr added to party Paul Brunswick(pty:pla), Attorney Michael Joseph Reiser, Sr added to party Charles B Buchanan(pty:pla), Attorney Michael Joseph Reiser, Sr added to party Charles B Buchanan(pty:pla), Attorney Michael Joseph Reiser, Sr added to party Charlotte S Buchanan(pty:pla), Attorney Michael Joseph Reiser, Sr added to party Charlotte S Buchanan(pty:pla), Attorney Michael Joseph Reiser, Sr added to party C & N Assets, Ltd.

(pty:pla), Attorney Michael Joseph Reiser, Sr added to party C & N Assets, Ltd.(pty:pla), Attorney Michael Joseph Reiser, Sr added to party Monica M Campanella(pty:pla), Attorney Michael Joseph Reiser, Sr added to party Monica M Campanella(pty:pla), Attorney Michael Joseph Reiser, Sr added to party Carol Anne Cannon(pty:pla), Attorney Michael Joseph Reiser, Sr added to party Carol Anne Cannon(pty:pla), Attorney Michael Joseph Reiser, Sr added to party Michael A Capasso(pty:pla), Attorney Michael Joseph Reiser, Sr added to party Michael A Capasso(pty:pla), Attorney Michael Joseph Reiser, Sr added to party Reeta G Casey(pty:pla), Attorney Michael Joseph Reiser, Sr added to party Reeta G Casey(pty:pla), Attorney Michael Joseph Reiser, Sr added to party Margaret A. Castleman (pty:pla), Attorney Michael Joseph Reiser, Sr added to party Margaret A. Castleman (pty:pla), Attorney Michael Joseph Reiser, Sr added to party Michael S. Castleman (pty:pla), Attorney Michael Joseph Reiser, Sr added to party Michael S. Castleman (pty:pla), Attorney Michael Joseph Reiser, Sr added to party Charles F. A. McCluer, III, P.A. (pty:pla), Attorney Michael Joseph Reiser, Sr added to party Charles F. A. McCluer, III, P.A. (pty:pla), Attorney Michael Joseph Reiser, Sr added to party Gary S Chavin(pty:pla), Attorney Michael Joseph Reiser, Sr added to party Gary S Chavin(pty:pla), Attorney Michael Joseph Reiser, Sr added to party Pat A Chavin(pty:pla), Attorney Michael Joseph Reiser, Sr added to party Pat A Chavin(pty:pla), Attorney Michael Joseph Reiser, Sr added to party Christiane Nicolini Glazer Trust(pty:pla), Attorney Michael Joseph Reiser, Sr added to party Christiane Nicolini Glazer Trust(pty:pla), Attorney Michael Joseph Reiser, Sr added to party Eric C. Colson(pty:pla), Attorney Michael Joseph Reiser, Sr added to party Eric C. Colson(pty:pla), Attorney Michael Joseph Reiser, Sr added to party Jennfier Colson(pty:pla), Attorney Michael Joseph Reiser, Sr added to party Jennfier Colson(pty:pla), Attorney Michael Joseph Reiser, Sr added to party Corporate Retreats, LLC(pty:pla), Attorney Michael Joseph Reiser, Sr added to party Corporate Retreats, LLC(pty:pla), Attorney Michael Joseph Reiser, Sr added to party Perry Newton Cox(pty:pla), Attorney Michael Joseph Reiser, Sr added to party Perry Newton Cox(pty:pla), Attorney Michael Joseph Reiser, Sr added to party Daryl Cramer(pty:pla), Attorney Michael Joseph Reiser, Sr added to party Daryl Cramer(pty:pla), Attorney Michael Joseph Reiser, Sr added to party Heather Cramer(pty:pla), Attorney Michael Joseph Reiser, Sr added to party Heather Cramer(pty:pla), Attorney Michael Joseph Reiser, Sr added to party Norman C Creech(pty:pla), Attorney Michael Joseph Reiser, Sr added to party Norman C Creech(pty:pla), Attorney Michael Joseph Reiser, Sr added to party Susan S Creech(pty:pla), Attorney Michael Joseph Reiser, Sr added to party Susan S Creech(pty:pla), Attorney Michael Joseph Reiser, Sr added to party Melissa T Crowley(pty:pla), Attorney Michael Joseph Reiser, Sr added to party Melissa T Crowley(pty:pla), Attorney Michael Joseph Reiser, Sr added to party Katherine F. Cuntz(pty:pla), Attorney Michael Joseph Reiser, Sr added to party Katherine F. Cuntz(pty:pla), Attorney Michael Joseph Reiser, Sr added to party Carol A Cushman(pty:pla), Attorney Michael Joseph Reiser, Sr added to party Carol A Cushman(pty:pla), Attorney Michael Joseph Reiser, Sr added to party Kenneth D Cushman(pty:pla), Attorney Michael Joseph Reiser, Sr added to party Kenneth D Cushman(pty:pla), Attorney Michael Joseph Reiser, Sr added to party D&J Properties, LLC(pty:pla), Attorney Michael Joseph Reiser, Sr added to party D&J Properties, LLC(pty:pla), Attorney Michael Joseph Reiser, Sr added to party DRE, Inc. (pty:pla), Attorney Michael Joseph Reiser, Sr added to party DRE, Inc. (pty:pla), Attorney Michael Joseph Reiser, Sr added to party Benje R Daniel, Jr., DDS, MS, PA(pty:pla), Attorney Michael Joseph Reiser, Sr added to party Benje R Daniel, Jr., DDS, MS, PA(pty:pla), Attorney Michael Joseph Reiser, Sr added to party Danny V. Lackey Living Trust(pty:pla), Attorney Michael Joseph Reiser, Sr added to party Danny V. Lackey Living Trust(pty:pla), Attorney Michael Joseph Reiser, Sr added to party David S. Israel Trust(pty:pla), Attorney Michael Joseph Reiser, Sr added to party David S. Israel Trust(pty:pla), Attorney Michael Joseph Reiser, Sr added to party Mark D Dembs(pty:pla), Attorney Michael Joseph Reiser, Sr added to party Mark D Dembs(pty:pla), Attorney Michael Joseph Reiser, Sr added to party Mona L Dembs(pty:pla), Attorney Michael Joseph Reiser, Sr added to party Mona L Dembs(pty:pla), Attorney Michael Joseph Reiser, Sr added to party Derby City Investments, LLC(pty:pla), Attorney Michael Joseph Reiser, Sr added to party Derby City Investments, LLC(pty:pla), Attorney Michael Joseph Reiser, Sr added to party Donald A. Kurz Trust(pty:pla), Attorney Michael Joseph Reiser, Sr added to party Donald A. Kurz Trust(pty:pla), Attorney Michael Joseph Reiser, Sr added to party Lynda Dupre(pty:pla), Attorney Michael Joseph Reiser, Sr added to party Lynda Dupre(pty:pla), Attorney Michael Joseph Reiser, Sr added to party Lois Dupre-Shuster(pty:pla), Attorney Michael Joseph Reiser, Sr added to party Lois Dupre-Shuster(pty:pla), Attorney Michael Joseph Reiser, Sr added to party John Egle(pty:pla), Attorney Michael Joseph Reiser, Sr added to party John Egle(pty:pla), Attorney Michael Joseph Reiser, Sr added to party El Paso Asset Management, LLC(pty:pla), Attorney Michael Joseph Reiser, Sr added to party El Paso Asset Management, LLC(pty:pla), Attorney Michael Joseph Reiser, Sr added to party Judy Epstein(pty:pla), Attorney Michael Joseph Reiser, Sr added to party Judy Epstein(pty:pla), Attorney Michael Joseph Reiser, Sr added to party Stuart A. Epstein(pty:pla), Attorney Michael Joseph Reiser, Sr added to party Stuart A. Epstein(pty:pla), Attorney Michael Joseph Reiser, Sr added to party Edward R. Farber(pty:pla), Attorney Michael Joseph Reiser, Sr added to party Edward R. Farber(pty:pla), Attorney Michael Joseph Reiser, Sr added to party Krayndel Farber (pty:pla), Attorney Michael Joseph Reiser, Sr added to party Krayndel Farber (pty:pla), Attorney Michael Joseph Reiser, Sr added to party David A Figliulo(pty:pla), Attorney Michael Joseph Reiser, Sr added to party David A Figliulo(pty:pla), Attorney Michael Joseph Reiser, Sr added to party Lesa A Figliulo(pty:pla), Attorney Michael Joseph Reiser, Sr added to party Lesa A Figliulo(pty:pla), Attorney Michael Joseph Reiser, Sr added to party David M. Flaum(pty:pla), Attorney Michael Joseph Reiser, Sr added to party David M. Flaum(pty:pla), Attorney Michael Joseph Reiser, Sr added to party Ilene L. Flaum(pty:pla), Attorney Michael Joseph Reiser, Sr added to party Ilene L. Flaum(pty:pla), Attorney Michael Joseph Reiser, Sr added to party Cass Franklin(pty:pla), Attorney Michael Joseph Reiser, Sr added to party Cass Franklin(pty:pla), Attorney Michael Joseph Reiser, Sr added to party Vera Stewart Franklin(pty:pla), Attorney Michael Joseph Reiser, Sr added to party Vera Stewart Franklin(pty:pla), Attorney Michael Joseph Reiser, Sr added to party Franklin Family Investments, Ltd. (pty:pla), Attorney Michael Joseph Reiser, Sr added to party Franklin Family Investments, Ltd.(pty:pla), Attorney Michael Joseph Reiser, Sr added to party Brenda C Friedman(pty:pla), Attorney Michael Joseph Reiser, Sr added to party Brenda C Friedman(pty:pla), Attorney Michael Joseph Reiser, Sr added to party Fred H Friedman(pty:pla), Attorney Michael Joseph Reiser, Sr added to party Fred H Friedman(pty:pla), Attorney Michael Joseph Reiser, Sr added to party David Friedman (pty:pla), Attorney Michael Joseph Reiser, Sr added to party David Friedman (pty:pla), Attorney Michael Joseph Reiser, Sr added to party Lily Ann Friedman (pty:pla), Attorney Michael Joseph Reiser, Sr added to party Lily Ann Friedman (pty:pla), Attorney Michael Joseph Reiser, Sr added to party Kay K. Friermood(pty:pla), Attorney Michael Joseph Reiser, Sr added to party Kay K. Friermood(pty:pla), Attorney Michael Joseph Reiser, Sr added to party Thomas G. Friermood(pty:pla), Attorney Michael Joseph Reiser, Sr added to party Thomas G. Friermood(pty:pla), Attorney Michael Joseph Reiser, Sr added to party Joseph Fryzer(pty:pla), Attorney Michael Joseph Reiser, Sr added to party Joseph Fryzer(pty:pla), Attorney Michael Joseph Reiser, Sr added to party Linda Gage-White (pty:pla), Attorney Michael Joseph Reiser, Sr added to party Linda Gage-White (pty:pla), Attorney Michael Joseph Reiser, Sr added to party Gerald L. Giudici(pty:pla), Attorney Michael Joseph Reiser, Sr added to party Gerald L. Giudici(pty:pla), Attorney Michael Joseph Reiser, Sr added to party Maria P. Giudici(pty:pla), Attorney Michael Joseph Reiser, Sr added to party Maria P. Giudici(pty:pla), Attorney Michael Joseph Reiser, Sr added to party Christiane Nicolini Glazer (pty:pla), Attorney Michael Joseph Reiser, Sr added to party Christiane Nicolini Glazer (pty:pla), Attorney

Michael Joseph Reiser, Sr added to party Ronald Lawrence Glazer (pty:pla), Attorney Michael Joseph Reiser, Sr added to party Ronald Lawrence Glazer (pty:pla), Attorney Michael Joseph Reiser, Sr added to party Charles A Gottlob(pty:pla), Attorney Michael Joseph Reiser, Sr added to party Charles A Gottlob(pty:pla), Attorney Michael Joseph Reiser, Sr added to party Cynthia G Gottlob(pty:pla), Attorney Michael Joseph Reiser, Sr added to party Cynthia G Gottlob(pty:pla), Attorney Michael Joseph Reiser, Sr added to party Brett A. Gottsch(pty:pla), Attorney Michael Joseph Reiser, Sr added to party Brett A. Gottsch(pty:pla), Attorney Michael Joseph Reiser, Sr added to party Gilbert P Gradinger(pty:pla), Attorney Michael Joseph Reiser, Sr added to party Gilbert P Gradinger(pty:pla), Attorney Michael Joseph Reiser, Sr added to party Sally A Gradinger(pty:pla), Attorney Michael Joseph Reiser, Sr added to party Sally A Gradinger(pty:pla), Attorney Michael Joseph Reiser, Sr added to party Graham J. Albutt Trust(pty:pla), Attorney Michael Joseph Reiser, Sr added to party Graham J. Albutt Trust(pty:pla), Attorney Michael Joseph Reiser, Sr added to party Kevin E Grant(pty:pla), Attorney Michael Joseph Reiser, Sr added to party Kevin E Grant(pty:pla), Attorney Michael Joseph Reiser, Sr added to party Greico Family Limited Partnership(pty:pla), Attorney Michael Joseph Reiser, Sr added to party Greico Family Limited Partnership(pty:pla), Attorney Michael Joseph Reiser, Sr added to party Michael B. Gross(pty:pla), Attorney Michael Joseph Reiser, Sr added to party Michael B. Gross(pty:pla), Attorney Michael Joseph Reiser, Sr added to party Guenther Partners I, LLC(pty:pla), Attorney Michael Joseph Reiser, Sr added to party Guenther Partners I, LLC(pty:pla), Attorney Michael Joseph Reiser, Sr added to party Caroline I Gurland(pty:pla), Attorney Michael Joseph Reiser, Sr added to party Caroline I Gurland(pty:pla), Attorney Michael Joseph Reiser, Sr added to party Steve V Gurland(pty:pla), Attorney Michael Joseph Reiser, Sr added to party Steve V Gurland(pty:pla), Attorney Michael Joseph Reiser, Sr added to party George W. Haligowski (pty:pla), Attorney Michael Joseph Reiser, Sr added to party George W. Haligowski (pty:pla), Attorney Michael Joseph Reiser, Sr added to party Barry Hammer(pty:pla), Attorney Michael Joseph Reiser, Sr added to party Barry Hammer(pty:pla), Attorney Michael Joseph Reiser, Sr added to party Jeffrey Hammer(pty:pla), Attorney Michael Joseph Reiser, Sr added to party Jeffrey Hammer(pty:pla), Attorney Michael Joseph Reiser, Sr added to party Renee Hammer(pty:pla), Attorney Michael Joseph Reiser, Sr added to party Renee Hammer(pty:pla), Attorney Michael Joseph Reiser, Sr added to party Robert Hammer(pty:pla), Attorney Michael Joseph Reiser, Sr added to party Robert Hammer(pty:pla), Attorney Michael Joseph Reiser, Sr added to party Hammer Family Limited Partnership(pty:pla), Attorney Michael Joseph Reiser, Sr added to party Hammer Family Limited Partnership(pty:pla), Attorney Michael Joseph Reiser, Sr added to party Mark E Haranzo(pty:pla), Attorney Michael Joseph Reiser, Sr added to party Mark E Haranzo(pty:pla), Attorney Michael Joseph Reiser, Sr added to party Bryan J Hawkins(pty:pla), Attorney Michael Joseph Reiser, Sr added to party Bryan J Hawkins(pty:pla), Attorney Michael Joseph Reiser, Sr added to party Laura A Hawkins(pty:pla), Attorney Michael Joseph Reiser, Sr added to party Laura A Hawkins(pty:pla), Attorney Michael Joseph Reiser, Sr added to party Carol J. Hidalgo(pty:pla), Attorney Michael Joseph Reiser, Sr added to party Carol J. Hidalgo(pty:pla), Attorney Michael Joseph Reiser, Sr added to party Gayle Hirsch(pty:pla), Attorney Michael Joseph Reiser, Sr added to party Gayle Hirsch(pty:pla), Attorney Michael Joseph Reiser, Sr added to party Lewis J Hirsch(pty:pla), Attorney Michael Joseph Reiser, Sr added to party Lewis J Hirsch(pty:pla), Attorney Michael Joseph Reiser, Sr added to party Michael Hobin(pty:pla), Attorney Michael Joseph Reiser, Sr added to party Michael Hobin(pty:pla), Attorney Michael Joseph Reiser, Sr added to party Mary Glancy Hobin (pty:pla), Attorney Michael Joseph Reiser, Sr added to party Mary Glancy Hobin (pty:pla), Attorney Michael Joseph Reiser, Sr added to party Dale Hoffman(pty:pla), Attorney Michael Joseph Reiser, Sr added to party Dale Hoffman(pty:pla), Attorney Michael Joseph Reiser, Sr added to party Stephen J. Hoffman(pty:pla), Attorney Michael Joseph Reiser, Sr added to party Stephen J. Hoffman(pty:pla), Attorney Michael Joseph Reiser, Sr added to party Mark L. Horwitz(pty:pla), Attorney Michael Joseph Reiser, Sr added to party Mark L. Horwitz(pty:pla), Attorney Michael Joseph Reiser, Sr added to party Susan J Horwitz(pty:pla), Attorney Michael Joseph Reiser, Sr added to party Susan J Horwitz(pty:pla), Attorney Michael Joseph Reiser, Sr added to party Louise B Hoversten(pty:pla), Attorney Michael Joseph Reiser, Sr added to party Louise B Hoversten(pty:pla), Attorney Michael Joseph Reiser, Sr added to party Jan H Hubbell(pty:pla), Attorney Michael Joseph Reiser, Sr added to party Jan H Hubbell(pty:pla), Attorney Michael Joseph Reiser, Sr added to party Robert C Hubbell(pty:pla), Attorney Michael Joseph Reiser, Sr added to party Robert C Hubbell(pty:pla), Attorney Michael Joseph Reiser, Sr added to party Hudson News Distributors, LLC(pty:pla), Attorney Michael Joseph Reiser, Sr added to party Hudson News Distributors, LLC(pty:pla), Attorney Michael Joseph Reiser, Sr added to party Brandi M. Hurwitz(pty:pla), Attorney Michael Joseph Reiser, Sr added to party Brandi M. Hurwitz(pty:pla), Attorney Michael Joseph Reiser, Sr added to party Michael B. Hurwitz(pty:pla), Attorney Michael Joseph Reiser, Sr added to party Michael B. Hurwitz(pty:pla), Attorney Michael Joseph Reiser, Sr added to party Natalie B Hyland(pty:pla), Attorney Michael Joseph Reiser, Sr added to party Natalie B Hyland(pty:pla), Attorney Michael Joseph Reiser, Sr added to party Timothy J Hyland(pty:pla), Attorney Michael Joseph Reiser, Sr added to party Timothy J Hyland(pty:pla), Attorney Michael Joseph Reiser, Sr added to party Hyland Revocable Living Trust(pty:pla), Attorney Michael Joseph Reiser, Sr added to party Hyland Revocable Living Trust(pty:pla), Attorney Michael Joseph Reiser, Sr added to party David S Israel (pty:pla), Attorney Michael Joseph Reiser, Sr added to party David S Israel (pty:pla), Attorney Michael Joseph Reiser, Sr added to party Brian D. Isroff(pty:pla), Attorney Michael Joseph Reiser, Sr added to party Brian D. Isroff(pty:pla), Attorney Michael Joseph Reiser, Sr added to party Louise A. Isroff(pty:pla), Attorney Michael Joseph Reiser, Sr added to party Louise A. Isroff(pty:pla), Attorney Michael Joseph Reiser, Sr added to party J & B Woods Family Associates, LLC(pty:pla), Attorney Michael Joseph Reiser, Sr added to party J & B Woods Family Associates, LLC(pty:pla), Attorney Michael Joseph Reiser, Sr added to party J&M Zamora Family LP(pty:pla), Attorney Michael Joseph Reiser, Sr added to party J&M Zamora Family LP(pty:pla), Attorney Michael Joseph Reiser, Sr added to party JAWSFW, LLC(pty:pla), Attorney Michael Joseph Reiser, Sr added to party JAWSFW, LLC(pty:pla), Attorney Michael Joseph Reiser, Sr added to party JH Capital Corporation(pty:pla), Attorney Michael Joseph Reiser, Sr added to party JH Capital Corporation(pty:pla), Attorney Michael Joseph Reiser, Sr added to party David Jackel(pty:pla), Attorney Michael Joseph Reiser, Sr added to party David Jackel(pty:pla), Attorney Michael Joseph Reiser, Sr added to party Greg Jacobson (pty:pla), Attorney Michael Joseph Reiser, Sr added to party Greg Jacobson (pty:pla), Attorney Michael Joseph Reiser, Sr added to party Deborah J. Jacoby(pty:pla), Attorney Michael Joseph Reiser, Sr added to party Deborah J. Jacoby(pty:pla), Attorney Michael Joseph Reiser, Sr added to party Mark A. Jacoby(pty:pla), Attorney Michael Joseph Reiser, Sr added to party Mark A. Jacoby(pty:pla), Attorney Michael Joseph Reiser, Sr added to party Julie Janicek-Wilkey(pty:pla), Attorney Michael Joseph Reiser, Sr added to party Julie Janicek-Wilkey(pty:pla), Attorney Michael Joseph Reiser, Sr added to party Jeffrey B. Oddo Trust(pty:pla), Attorney Michael Joseph Reiser, Sr added to party Jeffrey B. Oddo Trust(pty:pla), Attorney Michael Joseph Reiser, Sr added to party John J. Schultz III Trust(pty:pla), Attorney Michael Joseph Reiser, Sr added to party John J. Schultz III Trust(pty:pla), Attorney Michael Joseph Reiser, Sr added to party Cheryl M Jones(pty:pla), Attorney Michael Joseph Reiser, Sr added to party Cheryl M Jones(pty:pla), Attorney Michael Joseph Reiser, Sr added to party R. David Jones(pty:pla), Attorney Michael Joseph Reiser, Sr added to party R. David Jones(pty:pla), Attorney Michael Joseph Reiser, Sr added to party Irma Jurkowitz (pty:pla), Attorney Michael Joseph Reiser, Sr added to party Irma Jurkowitz (pty:pla), Attorney Michael Joseph Reiser, Sr added to party Morris M Jurkowitz (pty:pla), Attorney Michael Joseph

Reiser, Sr added to party Morris M Jurkowitz (pty:pla), Attorney Michael Joseph Reiser, Sr added to party Jurkowitz 1996 Family Trust(pty:pla), Attorney Michael Joseph Reiser, Sr added to party Jurkowitz 1996 Family Trust(pty:pla), Attorney Michael Joseph Reiser, Sr added to party Carol Kadison(pty:pla), Attorney Michael Joseph Reiser, Sr added to party Carol Kadison(pty:pla), Attorney Michael Joseph Reiser, Sr added to party Douglas Kadison(pty:pla), Attorney Michael Joseph Reiser, Sr added to party Douglas Kadison(pty:pla), Attorney Michael Joseph Reiser, Sr added to party Annette Kalcheim (pty:pla), Attorney Michael Joseph Reiser, Sr added to party Annette Kalcheim (pty:pla), Attorney Michael Joseph Reiser, Sr added to party Robert Kaufmann(pty:pla), Attorney Michael Joseph Reiser, Sr added to party Robert Kaufmann(pty:pla), Attorney Michael Joseph Reiser, Sr added to party John M. Keane(pty:pla), Attorney Michael Joseph Reiser, Sr added to party John M. Keane(pty:pla), Attorney Michael Joseph Reiser, Sr added to party Kevin and Marcie Taylor Trust(pty:pla), Attorney Michael Joseph Reiser, Sr added to party Kevin and Marcie Taylor Trust(pty:pla), Attorney Michael Joseph Reiser, Sr added to party Catherine G.C. Kimball(pty:pla), Attorney Michael Joseph Reiser, Sr added to party Catherine G.C. Kimball(pty:pla), Attorney Michael Joseph Reiser, Sr added to party Garry R Kimball(pty:pla), Attorney Michael Joseph Reiser, Sr added to party Garry R Kimball(pty:pla), Attorney Michael Joseph Reiser, Sr added to party Deborah Joy Kohler(pty:pla), Attorney Michael Joseph Reiser, Sr added to party Deborah Joy Kohler(pty:pla), Attorney Michael Joseph Reiser, Sr added to party Gary Sheldon Kohler(pty:pla), Attorney Michael Joseph Reiser, Sr added to party Gary Sheldon Kohler(pty:pla), Attorney Michael Joseph Reiser, Sr added to party Carole Kolsky(pty:pla), Attorney Michael Joseph Reiser, Sr added to party Carole Kolsky(pty:pla), Attorney Michael Joseph Reiser, Sr added to party Martin Kolsky(pty:pla), Attorney Michael Joseph Reiser, Sr added to party Martin Kolsky(pty:pla), Attorney Michael Joseph Reiser, Sr added to party Kona, Ltd. (pty:pla), Attorney Michael Joseph Reiser, Sr added to party Kona, Ltd. (pty:pla), Attorney Michael Joseph Reiser, Sr added to party Krayndel Farber Trust(pty:pla), Attorney Michael Joseph Reiser, Sr added to party Krayndel Farber Trust(pty:pla), Attorney Michael Joseph Reiser, Sr added to party Donald A. Kurz(pty:pla), Attorney Michael Joseph Reiser, Sr added to party Donald A. Kurz(pty:pla), Attorney Michael Joseph Reiser, Sr added to party Danny V Lackey (pty:pla), Attorney Michael Joseph Reiser, Sr added to party Danny V Lackey (pty:pla), Attorney Michael Joseph Reiser, Sr added to party Nancy L Lackey (pty:pla), Attorney Michael Joseph Reiser, Sr added to party Nancy L Lackey (pty:pla), Attorney Michael Joseph Reiser, Sr added to party Landes Aspen, LLC(pty:pla), Attorney Michael Joseph Reiser, Sr added to party Landes Aspen, LLC(pty:pla), Attorney Michael Joseph Reiser, Sr added to party Dee P Lattore(pty:pla), Attorney Michael Joseph Reiser, Sr added to party Dee P Lattore(pty:pla), Attorney Michael Joseph Reiser, Sr added to party Patrick A Lattore(pty:pla), Attorney Michael Joseph Reiser, Sr added to party Patrick A Lattore(pty:pla), Attorney Michael Joseph Reiser, Sr added to party Le Befana Trust(pty:pla), Attorney Michael Joseph Reiser, Sr added to party Le Befana Trust(pty:pla), Attorney Michael Joseph Reiser, Sr added to party Ronald F. Lemar(pty:pla), Attorney Michael Joseph Reiser, Sr added to party Ronald F. Lemar(pty:pla), Attorney Michael Joseph Reiser, Sr added to party Alexa Lerner(pty:pla), Attorney Michael Joseph Reiser, Sr added to party Alexa Lerner(pty:pla), Attorney Michael Joseph Reiser, Sr added to party Jonathan Lerner(pty:pla), Attorney Michael Joseph Reiser, Sr added to party Jonathan Lerner(pty:pla), Attorney Michael Joseph Reiser, Sr added to party Lynda Overly Levengood(pty:pla), Attorney Michael Joseph Reiser, Sr added to party Lynda Overly Levengood(pty:pla), Attorney Michael Joseph Reiser, Sr added to party Richard Louis Levengood(pty:pla), Attorney Michael Joseph Reiser, Sr added to party Richard Louis Levengood(pty:pla), Attorney Michael Joseph Reiser, Sr added to party Levy Ventures Limited Partnership(pty:pla), Attorney Michael Joseph Reiser, Sr added to party Levy Ventures Limited Partnership(pty:pla), Attorney Michael Joseph Reiser, Sr added to party Lisa Mottola Trust(pty:pla), Attorney Michael Joseph Reiser, Sr added to party Lisa Mottola Trust(pty:pla), Attorney Michael Joseph Reiser, Sr added to party Kimberly A. Littman(pty:pla), Attorney Michael Joseph Reiser, Sr added to party Kimberly A. Littman(pty:pla), Attorney Michael Joseph Reiser, Sr added to party Thomas N. Littman(pty:pla), Attorney Michael Joseph Reiser, Sr added to party Thomas N. Littman(pty:pla), Attorney Michael Joseph Reiser, Sr added to party Gail Lockyer(pty:pla), Attorney Michael Joseph Reiser, Sr added to party Gail Lockyer(pty:pla), Attorney Michael Joseph Reiser, Sr added to party Maazb Family Limited Partnership(pty:pla), Attorney Michael Joseph Reiser, Sr added to party Maazb Family Limited Partnership(pty:pla), Attorney Michael Joseph Reiser, Sr added to party Marrianne Magnuson(pty:pla), Attorney Michael Joseph Reiser, Sr added to party Marrianne Magnuson(pty:pla), Attorney Michael Joseph Reiser, Sr added to party Ludmila Malakhova(pty:pla), Attorney Michael Joseph Reiser, Sr added to party Ludmila Malakhova(pty:pla), Attorney Michael Joseph Reiser, Sr added to party Vladimir Malakhova(pty:pla), Attorney Michael Joseph Reiser, Sr added to party Vladimir Malakhova(pty:pla), Attorney Michael Joseph Reiser, Sr added to party Maria P. Giudici Trust(pty:pla), Attorney Michael Joseph Reiser, Sr added to party Maria P. Giudici Trust(pty:pla), Attorney Michael Joseph Reiser, Sr added to party Richard N. Mark (pty:pla), Attorney Michael Joseph Reiser, Sr added to party Richard N. Mark (pty:pla), Attorney Michael Joseph Reiser, Sr added to party Mary Glancy Hobin Trust(pty:pla), Attorney Michael Joseph Reiser, Sr added to party Mary Glancy Hobin Trust(pty:pla), Attorney Michael Joseph Reiser, Sr added to party John Patrick McEvoy(pty:pla), Attorney Michael Joseph Reiser, Sr added to party John Patrick McEvoy(pty:pla), Attorney Michael Joseph Reiser, Sr added to party Maria Gomez McEvoy(pty:pla), Attorney Michael Joseph Reiser, Sr added to party Maria Gomez McEvoy(pty:pla), Attorney Michael Joseph Reiser, Sr added to party Allen D. McGee(pty:pla), Attorney Michael Joseph Reiser, Sr added to party Allen D. McGee(pty:pla), Attorney Michael Joseph Reiser, Sr added to party J. Holton McGee(pty:pla), Attorney Michael Joseph Reiser, Sr added to party J. Holton McGee(pty:pla), Attorney Michael Joseph Reiser, Sr added to party Milan Randic Trust(pty:pla), Attorney Michael Joseph Reiser, Sr added to party Milan Randic Trust(pty:pla), Attorney Michael Joseph Reiser, Sr added to party Lisa Miller(pty:pla), Attorney Michael Joseph Reiser, Sr added to party Lisa Miller(pty:pla), Attorney Michael Joseph Reiser, Sr added to party Mindy R. Wexler Revocable Trust(pty:pla), Attorney Michael Joseph Reiser, Sr added to party Mindy R. Wexler Revocable Trust(pty:pla), Attorney Michael Joseph Reiser, Sr added to party Mirjana Randic Trust(pty:pla), Attorney Michael Joseph Reiser, Sr added to party Mirjana Randic Trust(pty:pla), Attorney Michael Joseph Reiser, Sr added to party Dan Moskowitz(pty:pla), Attorney Michael Joseph Reiser, Sr added to party Dan Moskowitz(pty:pla), Attorney Michael Joseph Reiser, Sr added to party Wendy Moskowitz(pty:pla), Attorney Michael Joseph Reiser, Sr added to party Wendy Moskowitz(pty:pla), Attorney Michael Joseph Reiser, Sr added to party Lisa Mottola (pty:pla), Attorney Michael Joseph Reiser, Sr added to party Lisa Mottola (pty:pla), Attorney Michael Joseph Reiser, Sr added to party Rocky J Mountain(pty:pla), Attorney Michael Joseph Reiser, Sr added to party Rocky J Mountain(pty:pla), Attorney Michael Joseph Reiser, Sr added to party Janet M Mountain (pty:pla), Attorney Michael Joseph Reiser, Sr added to party Janet M Mountain (pty:pla), Attorney Michael Joseph Reiser, Sr added to party Mountain Drive Trust(pty:pla), Attorney Michael Joseph Reiser, Sr added to party Mountain Drive Trust(pty:pla), Attorney Michael Joseph Reiser, Sr added to party Hal S. Mullins(pty:pla), Attorney Michael Joseph Reiser, Sr added to party Hal S. Mullins(pty:pla), Attorney Michael Joseph Reiser, Sr added to party Kyle Nagel (pty:pla), Attorney Michael Joseph Reiser, Sr added to party Kyle Nagel (pty:pla), Attorney Michael Joseph Reiser, Sr added to party Nancy L. Lackey Living Trust(pty:pla), Attorney Michael Joseph Reiser, Sr added to party Nancy L. Lackey Living Trust(pty:pla), Attorney Michael Joseph Reiser, Sr added to party Neil Spizizen Trust(pty:pla), Attorney Michael Joseph Reiser, Sr added to party Neil Spizizen Trust(pty:pla),

Attorney Michael Joseph Reiser, Sr added to party Bruce E. Nelson (pty:pla), Attorney Michael Joseph Reiser, Sr added to party Bruce E. Nelson (pty:pla), Attorney Michael Joseph Reiser, Sr added to party Nelson Trust(pty:pla), Attorney Michael Joseph Reiser, Sr added to party Nelson Trust(pty:pla), Attorney Michael Joseph Reiser, Sr added to party Bruce M Nesbitt(pty:pla), Attorney Michael Joseph Reiser, Sr added to party Bruce M Nesbitt(pty:pla), Attorney Michael Joseph Reiser, Sr added to party Nina Development, Ltd.(pty:pla), Attorney Michael Joseph Reiser, Sr added to party Nina Development, Ltd.(pty:pla), Attorney Michael Joseph Reiser, Sr added to party Bradford T Oddo (pty:pla), Attorney Michael Joseph Reiser, Sr added to party Bradford T Oddo (pty:pla), Attorney Michael Joseph Reiser, Sr added to party Jeffrey B Oddo (pty:pla), Attorney Michael Joseph Reiser, Sr added to party Jeffrey B Oddo (pty:pla), Attorney Michael Joseph Reiser, Sr added to party Rick M Oddo (pty:pla), Attorney Michael Joseph Reiser, Sr added to party Rick M Oddo (pty:pla), Attorney Michael Joseph Reiser, Sr added to party Michael P Pacin(pty:pla), Attorney Michael Joseph Reiser, Sr added to party Michael P Pacin(pty:pla), Attorney Michael Joseph Reiser, Sr added to party Barbara L Palazzolo (pty:pla), Attorney Michael Joseph Reiser, Sr added to party Barbara L Palazzolo (pty:pla), Attorney Michael Joseph Reiser, Sr added to party H.M. Palm(pty:pla), Attorney Michael Joseph Reiser, Sr added to party H.M. Palm(pty:pla), Attorney Michael Joseph Reiser, Sr added to party Margaret Palm(pty:pla), Attorney Michael Joseph Reiser, Sr added to party Margaret Palm(pty:pla), Attorney Michael Joseph Reiser, Sr added to party Jeanne G Parker(pty:pla), Attorney Michael Joseph Reiser, Sr added to party Jeanne G Parker(pty:pla), Attorney Michael Joseph Reiser, Sr added to party Russell S Parker(pty:pla), Attorney Michael Joseph Reiser, Sr added to party Russell S Parker(pty:pla), Attorney Michael Joseph Reiser, Sr added to party Douglas M. Patinkin(pty:pla), Attorney Michael Joseph Reiser, Sr added to party Douglas M. Patinkin(pty:pla), Attorney Michael Joseph Reiser, Sr added to party Jenny R. Patinkin(pty:pla), Attorney Michael Joseph Reiser, Sr added to party Jenny R. Patinkin(pty:pla), Attorney Michael Joseph Reiser, Sr added to party Judy L. Peckler(pty:pla), Attorney Michael Joseph Reiser, Sr added to party Judy L. Peckler(pty:pla), Attorney Michael Joseph Reiser, Sr added to party Samuel H Pepkowitz(pty:pla), Attorney Michael Joseph Reiser, Sr added to party Samuel H Pepkowitz(pty:pla), Attorney Michael Joseph Reiser, Sr added to party Roberta A Pepkowitz (pty:pla), Attorney Michael Joseph Reiser, Sr added to party Roberta A Pepkowitz (pty:pla), Attorney Michael Joseph Reiser, Sr added to party Pepkowitz Trust(pty:pla), Attorney Michael Joseph Reiser, Sr added to party Pepkowitz Trust(pty:pla), Attorney Michael Joseph Reiser, Sr added to party Peter Charles Crowley Trust (pty:pla), Attorney Michael Joseph Reiser, Sr added to party Peter Charles Crowley Trust (pty:pla), Attorney Michael Joseph Reiser, Sr added to party Nancy A Petrie(pty:pla), Attorney Michael Joseph Reiser, Sr added to party Nancy A Petrie(pty:pla), Attorney Michael Joseph Reiser, Sr added to party Walter H Petrie(pty:pla), Attorney Michael Joseph Reiser, Sr added to party Walter H Petrie(pty:pla), Attorney Michael Joseph Reiser, Sr added to party Anthony F Prinster(pty:pla), Attorney Michael Joseph Reiser, Sr added to party Anthony F Prinster(pty:pla), Attorney Michael Joseph Reiser, Sr added to party Sally L Prinster(pty:pla), Attorney Michael Joseph Reiser, Sr added to party Sally L Prinster(pty:pla), Attorney Michael Joseph Reiser, Sr added to party R. David & Cheryl M. Jones Revocable Living Trust(pty:pla), Attorney Michael Joseph Reiser, Sr added to party R. David & Cheryl M. Jones Revocable Living Trust(pty:pla), Attorney Michael Joseph Reiser, Sr added to party Ami Rabinowitz(pty:pla), Attorney Michael Joseph Reiser, Sr added to party Ami Rabinowitz(pty:pla), Attorney Michael Joseph Reiser, Sr added to party Evan Rabinowitz(pty:pla), Attorney Michael Joseph Reiser, Sr added to party Evan Rabinowitz(pty:pla), Attorney Michael Joseph Reiser, Sr added to party Milan Randic (pty:pla), Attorney Michael Joseph Reiser, Sr added to party Milan Randic (pty:pla), Attorney Michael Joseph Reiser, Sr added to party Mirjana Randic (pty:pla), Attorney Michael Joseph Reiser, Sr added to party Mirjana Randic (pty:pla), Attorney Michael Joseph Reiser, Sr added to party Jeffrey Rappin (pty:pla), Attorney Michael Joseph Reiser, Sr added to party Jeffrey Rappin (pty:pla), Attorney Michael Joseph Reiser, Sr added to party Reeta G. Casey Revocable Living Trust(pty:pla), Attorney Michael Joseph Reiser, Sr added to party Reeta G. Casey Revocable Living Trust(pty:pla), Attorney Michael Joseph Reiser, Sr added to party Bruce E Reid(pty:pla), Attorney Michael Joseph Reiser, Sr added to party Bruce E Reid(pty:pla), Attorney Michael Joseph Reiser, Sr added to party Rosemary W Reid(pty:pla), Attorney Michael Joseph Reiser, Sr added to party Rosemary W Reid(pty:pla), Attorney Michael Joseph Reiser, Sr added to party Jeffrey Richter(pty:pla), Attorney Michael Joseph Reiser, Sr added to party Jeffrey Richter(pty:pla), Attorney Michael Joseph Reiser, Sr added to party Rick M. Oddo Trust(pty:pla), Attorney Michael Joseph Reiser, Sr added to party Rick M. Oddo Trust(pty:pla), Attorney Michael Joseph Reiser, Sr added to party Caroline Robinson(pty:pla), Attorney Michael Joseph Reiser, Sr added to party Caroline Robinson(pty:pla), Attorney Michael Joseph Reiser, Sr added to party Michael G Robinson(pty:pla), Attorney Michael Joseph Reiser, Sr added to party Michael G Robinson(pty:pla), Attorney Michael Joseph Reiser, Sr added to party Ronald Lawrence Glazer Trust(pty:pla), Attorney Michael Joseph Reiser, Sr added to party Ronald Lawrence Glazer Trust(pty:pla), Attorney Michael Joseph Reiser, Sr added to party Amy D Ronner(pty:pla), Attorney Michael Joseph Reiser, Sr added to party Amy D Ronner(pty:pla), Attorney Michael Joseph Reiser, Sr added to party Darryl Rosen(pty:pla), Attorney Michael Joseph Reiser, Sr added to party Darryl Rosen(pty:pla), Attorney Michael Joseph Reiser, Sr added to party Carla P Rosenthal (pty:pla), Attorney Michael Joseph Reiser, Sr added to party Carla P Rosenthal (pty:pla), Attorney Michael Joseph Reiser, Sr added to party Paul C Rosenthal (pty:pla), Attorney Michael Joseph Reiser, Sr added to party Paul C Rosenthal (pty:pla), Attorney Michael Joseph Reiser, Sr added to party Rock Pile, LLC(pty:pla), Attorney Michael Joseph Reiser, Sr added to party Rock Pile, LLC(pty:pla), Attorney Michael Joseph Reiser, Sr added to party 8202 RCC Aspen Highlands, LLC(pty:pla), Attorney Michael Joseph Reiser, Sr added to party 8202 RCC Aspen Highlands, LLC(pty:pla), Attorney Michael Joseph Reiser, Sr added to party 831 701 Ontario Limited(pty:pla), Attorney Michael Joseph Reiser, Sr added to party 831 701 Ontario Limited(pty:pla), Attorney Michael Joseph Reiser, Sr added to party Ami Rabinowitz Trust(pty:pla), Attorney Michael Joseph Reiser, Sr added to party Ami Rabinowitz Trust(pty:pla), Attorney Michael Joseph Reiser, Sr added to party Lucy D Anda(pty:pla), Attorney Michael Joseph Reiser, Sr added to party Lucy D Anda(pty:pla), Attorney Michael Joseph Reiser, Sr added to party Annette Kalcheim Trust(pty:pla), Attorney Michael Joseph Reiser, Sr added to party Annette Kalcheim Trust(pty:pla), Attorney Michael Joseph Reiser, Sr added to party Neil G Arnovitz(pty:pla), Attorney Michael Joseph Reiser, Sr added to party Neil G Arnovitz(pty:pla), Attorney Michael Joseph Reiser, Sr added to party Barbara L. Palazzolo Revocable Trust(pty:pla), Attorney Michael Joseph Reiser, Sr added to party Barbara L. Palazzolo Revocable Trust(pty:pla), Attorney Michael Joseph Reiser, Sr added to party Carl Andrew Rudella(pty:pla), Attorney Michael Joseph Reiser, Sr added to party Carl Andrew Rudella(pty:pla), Attorney Michael Joseph Reiser, Sr added to party Tammiejo Rudella(pty:pla), Attorney Michael Joseph Reiser, Sr added to party Tammiejo Rudella(pty:pla), Attorney Michael Joseph Reiser, Sr added to party SIP Scotch Investments, LLC(pty:pla), Attorney Michael Joseph Reiser, Sr added to party SIP Scotch Investments, LLC(pty:pla), Attorney Michael Joseph Reiser, Sr added to party Joel Sacher(pty:pla), Attorney Michael Joseph Reiser, Sr added to party Joel Sacher(pty:pla), Attorney Michael Joseph Reiser, Sr added to party Susan J Sacher(pty:pla), Attorney Michael Joseph Reiser, Sr added to party Susan J Sacher(pty:pla), Attorney Michael Joseph Reiser, Sr added to party Deborah Cavazos Safi(pty:pla), Attorney Michael Joseph Reiser, Sr added to party Deborah Cavazos Safi(pty:pla), Attorney Michael Joseph Reiser, Sr added to party Hazim Safi(pty:pla), Attorney Michael Joseph Reiser, Sr added to party Hazim Safi(pty:pla), Attorney Michael Joseph Reiser, Sr added to party David Schaecter(pty:pla), Attorney Michael Joseph Reiser, Sr

added to party David Schaecter(pty:pla), Attorney Michael Joseph Reiser, Sr added to party Alan B. Schneider(pty:pla), Attorney Michael Joseph Reiser, Sr added to party Alan B. Schneider(pty:pla), Attorney Michael Joseph Reiser, Sr added to party Joel A. Schneider(pty:pla), Attorney Michael Joseph Reiser, Sr added to party Joel A. Schneider(pty:pla), Attorney Michael Joseph Reiser, Sr added to party Merle J. Schneider(pty:pla), Attorney Michael Joseph Reiser, Sr added to party Merle J. Schneider(pty:pla), Attorney Michael Joseph Reiser, Sr added to party Barry K. Schochet(pty:pla), Attorney Michael Joseph Reiser, Sr added to party Barry K. Schochet(pty:pla), Attorney Michael Joseph Reiser, Sr added to party Phyllis Schofield(pty:pla), Attorney Michael Joseph Reiser, Sr added to party Phyllis Schofield(pty:pla), Attorney Michael Joseph Reiser, Sr added to party William F Schofield, Jr.(pty:pla), Attorney Michael Joseph Reiser, Sr added to party William F Schofield, Jr.(pty:pla), Attorney Michael Joseph Reiser, Sr added to party Joanna F. Segal(pty:pla), Attorney Michael Joseph Reiser, Sr added to party Joanna F. Segal(pty:pla), Attorney Michael Joseph Reiser, Sr added to party Scott Daniel Segal(pty:pla), Attorney Michael Joseph Reiser, Sr added to party Scott Daniel Segal(pty:pla), Attorney Michael Joseph Reiser, Sr added to party Olga A. Selivanova(pty:pla), Attorney Michael Joseph Reiser, Sr added to party Olga A. Selivanova(pty:pla), Attorney Michael Joseph Reiser, Sr added to party Morton Eugene Sherman(pty:pla), Attorney Michael Joseph Reiser, Sr added to party Morton Eugene Sherman(pty:pla), Attorney Michael Joseph Reiser, Sr added to party Susan Ann Sherman(pty:pla), Attorney Michael Joseph Reiser, Sr added to party Susan Ann Sherman(pty:pla), Attorney Michael Joseph Reiser, Sr added to party William N. Shoff(pty:pla), Attorney Michael Joseph Reiser, Sr added to party William N. Shoff(pty:pla), Attorney Michael Joseph Reiser, Sr added to party John J. Shultz, III(pty:pla), Attorney Michael Joseph Reiser, Sr added to party John J. Shultz, III(pty:pla), Attorney Michael Joseph Reiser, Sr added to party Allan C. Silverstein (pty:pla), Attorney Michael Joseph Reiser, Sr added to party Allan C. Silverstein (pty:pla), Attorney Michael Joseph Reiser, Sr added to party Elizabeth M Simon(pty:pla), Attorney Michael Joseph Reiser, Sr added to party Elizabeth M Simon(pty:pla), Attorney Michael Joseph Reiser, Sr added to party Howard A Simon(pty:pla), Attorney Michael Joseph Reiser, Sr added to party Howard A Simon(pty:pla), Attorney Michael Joseph Reiser, Sr added to party Shelley R. Singer(pty:pla), Attorney Michael Joseph Reiser, Sr added to party Shelley R. Singer(pty:pla), Attorney Michael Joseph Reiser, Sr added to party Jacob Louis Slevin(pty:pla), Attorney Michael Joseph Reiser, Sr added to party Jacob Louis Slevin(pty:pla), Attorney Michael Joseph Reiser, Sr added to party Spencer L. Youngblood Family Partnership Ltd.(pty:pla), Attorney Michael Joseph Reiser, Sr added to party Spencer L. Youngblood Family Partnership Ltd.(pty:pla), Attorney Michael Joseph Reiser, Sr added to party Neil Spizizen(pty:pla), Attorney Michael Joseph Reiser, Sr added to party Neil Spizizen(pty:pla), Attorney Michael Joseph Reiser, Sr added to party Deborah Stegner (pty:pla), Attorney Michael Joseph Reiser, Sr added to party Deborah Stegner (pty:pla), Attorney Michael Joseph Reiser, Sr added to party Michelle Stern(pty:pla), Attorney Michael Joseph Reiser, Sr added to party Michelle Stern(pty:pla), Attorney Michael Joseph Reiser, Sr added to party Marcie Taylor (pty:pla), Attorney Michael Joseph Reiser, Sr added to party Marcie Taylor (pty:pla), Attorney Michael Joseph Reiser, Sr added to party Kevin Taylor (pty:pla), Attorney Michael Joseph Reiser, Sr added to party Kevin Taylor (pty:pla), Attorney Michael Joseph Reiser, Sr added to party Erich Tengelsen(pty:pla), Attorney Michael Joseph Reiser, Sr added to party Erich Tengelsen(pty:pla), Attorney Michael Joseph Reiser, Sr added to party John H Thames, Jr.(pty:pla), Attorney Michael Joseph Reiser, Sr added to party John H Thames, Jr.(pty:pla), Attorney Michael Joseph Reiser, Sr added to party The David & Lesa Figliulo Family Revocable Living Trust (pty:pla), Attorney Michael Joseph Reiser, Sr added to party The David & Lesa Figliulo Family Revocable Living Trust (pty:pla), Attorney Michael Joseph Reiser, Sr added to party Kenneth Tompkins(pty:pla), Attorney Michael Joseph Reiser, Sr added to party Kenneth Tompkins(pty:pla), Attorney Michael Joseph Reiser, Sr added to party Kimberly Tompkins(pty:pla), Attorney Michael Joseph Reiser, Sr added to party Kimberly Tompkins(pty:pla), Attorney Michael Joseph Reiser, Sr added to party Stacey Torchon(pty:pla), Attorney Michael Joseph Reiser, Sr added to party Stacey Torchon(pty:pla), Attorney Michael Joseph Reiser, Sr added to party Patricia Travers(pty:pla), Attorney Michael Joseph Reiser, Sr added to party Patricia Travers(pty:pla), Attorney Michael Joseph Reiser, Sr added to party Evan F. Trestman(pty:pla), Attorney Michael Joseph Reiser, Sr added to party Evan F. Trestman(pty:pla), Attorney Michael Joseph Reiser, Sr added to party Trip Colorado, LLC(pty:pla), Attorney Michael Joseph Reiser, Sr added to party Trip Colorado, LLC(pty:pla), Attorney Michael Joseph Reiser, Sr added to party Emily Vogl(pty:pla), Attorney Michael Joseph Reiser, Sr added to party Emily Vogl(pty:pla), Attorney Michael Joseph Reiser, Sr added to party Frank R Vogl(pty:pla), Attorney Michael Joseph Reiser, Sr added to party Frank R Vogl(pty:pla), Attorney Michael Joseph Reiser, Sr added to party Richard F Wackeen(pty:pla), Attorney Michael Joseph Reiser, Sr added to party Richard F Wackeen(pty:pla), Attorney Michael Joseph Reiser, Sr added to party Sharon R Wackeen(pty:pla), Attorney Michael Joseph Reiser, Sr added to party Sharon R Wackeen(pty:pla), Attorney Michael Joseph Reiser, Sr added to party Alan S Waxman(pty:pla), Attorney Michael Joseph Reiser, Sr added to party Alan S Waxman(pty:pla), Attorney Michael Joseph Reiser, Sr added to party William M Waxman(pty:pla), Attorney Michael Joseph Reiser, Sr added to party William M Waxman(pty:pla), Attorney Michael Joseph Reiser, Sr added to party Dana James Weinkle(pty:pla), Attorney Michael Joseph Reiser, Sr added to party Dana James Weinkle(pty:pla), Attorney Michael Joseph Reiser, Sr added to party Susan Holloway Weinkle(pty:pla), Attorney Michael Joseph Reiser, Sr added to party Susan Holloway Weinkle(pty:pla), Attorney Michael Joseph Reiser, Sr added to party Gayle Weiss(pty:pla), Attorney Michael Joseph Reiser, Sr added to party Gayle Weiss(pty:pla), Attorney Michael Joseph Reiser, Sr added to party Mindy R Wexler (pty:pla), Attorney Michael Joseph Reiser, Sr added to party Mindy R Wexler (pty:pla), Attorney Michael Joseph Reiser, Sr added to party Clair F White(pty:pla), Attorney Michael Joseph Reiser, Sr added to party Clair F White(pty:pla), Attorney Michael Joseph Reiser, Sr added to party D. L. Wilkey(pty:pla), Attorney Michael Joseph Reiser, Sr added to party D. L. Wilkey(pty:pla), Attorney Michael Joseph Reiser, Sr added to party Winston & Lady, LP(pty:pla), Attorney Michael Joseph Reiser, Sr added to party Winston & Lady, LP(pty:pla), Attorney Michael Joseph Reiser, Sr added to party Wiviott Family Trust(pty:pla), Attorney Michael Joseph Reiser, Sr added to party Wiviott Family Trust(pty:pla), Attorney Michael Joseph Reiser, Sr added to party Maureen D Wright(pty:pla), Attorney Michael Joseph Reiser, Sr added to party Maureen D Wright(pty:pla), Attorney Michael Joseph Reiser, Sr added to party Thomas R Wright(pty:pla), Attorney Michael Joseph Reiser, Sr added to party Thomas R Wright(pty:pla), Attorney Michael Joseph Reiser, Sr added to party Barbara Wrubel (pty:pla), Attorney Michael Joseph Reiser, Sr added to party Barbara Wrubel (pty:pla), Attorney Michael Joseph Reiser, Sr added to party Anna P Zalk(pty:pla), Attorney Michael Joseph Reiser, Sr added to party Anna P Zalk(pty:pla), Attorney Michael Joseph Reiser, Sr added to party Zamalt, LLC(pty:pla), Attorney Michael Joseph Reiser, Sr added to party Zamalt, LLC(pty:pla), Attorney Michael Joseph Reiser, Sr added to party Brenda Zelnick(pty:pla), Attorney Michael Joseph Reiser, Sr added to party Brenda Zelnick(pty:pla) (Reiser, Michael) (Entered: 02/05/2019)

| 02/08/2019 | 348 | NOTICE of Entry of Appearance by Anne Orelind Decker on behalf of Hope S Barkan, Mel A Barkan, Karen G. Baronne, Lon Baronne, Gail L Bayer, Jeffrey A Bayer, John Benko, Natalie Benko, Karen Schneider Benrubi, Richard Benrubi, Katherine M. Benz, William R. Benz, Benz Living Trust, John Bergstrom, Jeffrey C Bermant, Amy S Bernstein, Jeffrey L Bernstein, Gene M. Bindler, Richard B. Bindler, Constance H Blacher, David S Blacher, Ellen Blanchard, Jennifer Blanchard, John E Blanchard, |

Case No. 1:16-cv-01301-PAB-GPG   Document 633-2   filed 10/14/21   USDC Colorado   pg 290 of 342

10/14/21, 10:04 AM
CM/ECF - U.S. District Court:cod

Robert Blanchard, Beverly S. Bloom, William S. Bloom, Bradford T. Oddo Trust, Bradley Properties, LLC, Marc Braha, Christopher Branoff, Kimberley Branoff, Lawerence Brown, Penny Brown, Robin Brown, Sandra H. Brown, Sidney Brown, Bruce Nesbitt Revocable Trust, Paul Brunswick, Charles B Buchanan, Charlotte S Buchanan, Robert Buzzetti, C & N Assets, Ltd., Monica M Campanella, Julie C Canner, Carol Anne Cannon, Michael A Capasso, Reeta G Casey, Margaret A. Castleman, Michael S. Castleman, Charles F. A. McCluer, III, P.A., Gary S Chavin, Pat A Chavin, Lee James Chimerakis, Theresa Ann Chimerakis, Christiane Nicolini Glazer Trust, Kevin Clare, Eric C. Colson, Jennfier Colson, Toby L Cone, Corporate Retreats, LLC, Perry Newton Cox, Daryl Cramer, Heather Cramer, Norman C Creech, Susan S Creech, Melissa T Crowley, Katherine F. Cuntz, Carol A Cushman, Kenneth D Cushman, D&J Properties, LLC, DRE, Inc., Benje R Daniel, Jr., DDS, MS, PA, Danny V. Lackey Living Trust, David S. Israel Trust, Richard Davis, Shirley J Davis, Dee Ann Davis Nowell, Dee Ann Davis Nowell Trust, Mark D Dembs, Mona L Dembs, Derby City Investments, LLC, Donald A. Kurz Trust, Lynda Dupre, Lois Dupre-Shuster, John Egle, Carl Eichstaedt, III, El Paso Asset Management, LLC, Judy Epstein, Stuart A. Epstein, Edward R. Farber, Krayndel Farber, James Richard Farquhar, Jennifer Lucille Farquhar, David A Figliulo, Lesa A Figliulo, David M. Flaum, Ilene L. Flaum, Cass Franklin, Vera Stewart Franklin, Franklin Family Investments, Ltd., Brenda C Friedman, Fred H Friedman, David Friedman, Lily Ann Friedman, Kay K. Friermood, Thomas G. Friermood, Joseph Fryzer, Linda Gage-White, Gerald L. Giudici, Maria P. Giudici, Christiane Nicolini Glazer, Ronald Lawrence Glazer, Charles A Gottlob, Cynthia G Gottlob, Brett A. Gottsch, Gilbert P Gradinger, Sally A Gradinger, Graham J. Albutt Trust, Kevin E Grant, Greico Family Limited Partnership, Michael B. Gross, Guenther Partners I, LLC, Caroline I Gurland, Steve V Gurland, George W. Haligowski, Barry Hammer, Jeffrey Hammer, Renee Hammer, Robert Hammer, Hammer Family Limited Partnership, Mark E Haranzo, Bryan J Hawkins, Laura A Hawkins, Carol J. Hidalgo, Gayle Hirsch, Lewis J Hirsch, Michael Hobin, Mary Glancy Hobin, Dale Hoffman, Stephen J. Hoffman, Mark L. Horwitz, Susan J Horwitz, Louise B Hoversten, Jan H Hubbell, Robert C Hubbell, Hudson News Distributors, LLC, Brandi M. Hurwitz, Michael B. Hurwitz, Natalie B Hyland, Timothy J Hyland, Hyland Revocable Living Trust, David S Israel, Brian D. Isroff, Louise A. Isroff, J & B Woods Family Associates, LLC, J&M Zamora Family LP, JAWSFW, LLC, JH Capital Corporation, David Jackel, Greg Jacobson, Deborah J. Jacoby, Mark A. Jacoby, Julie Janicek-Wilkey, Jeffrey B. Oddo Trust, Jerry M. Nowell Trust, John J. Schultz III Trust, Cheryl M Jones, R. David Jones, Irma Jurkowitz, Morris M Jurkowitz, Jurkowitz 1996 Family Trust, Carol Kadison, Douglas Kadison, Annette Kalcheim, Robert Kaufmann, John M. Keane, Kevin and Marcie Taylor Trust, Catherine G.C. Kimball, Garry R Kimball, Deborah Joy Kohler, Gary Sheldon Kohler, Carole Kolsky, Martin Kolsky, Kona, Ltd., Larry Koppelman, Koppleman Family Trust, Krayndel Farber Trust, Donald A. Kurz, Danny V Lackey, Nancy L Lackey, David Lancashire, Landes Aspen, LLC, Dee P Lattore, Patrick A Lattore, Le Befana Trust, Ronald F. Lemar, Alexa Lerner, Jonathan Lerner, Lynda Overly Levengood, Richard Louis Levengood, Levy Ventures Limited Partnership, Bonnie Likover, Craig Lipton, Lisa Mottola Trust, Kimberly A. Littman, Thomas N. Littman, Gail Lockyer, Jeremy Lowell, Lori Lowell, Maazb Family Limited Partnership, Marrianne Magnuson, Ludmila Malakhova, Vladimir Malakhova, Maria P. Giudici Trust, Richard N. Mark, Mary Glancy Hobin Trust, John Patrick McEvoy, Maria Gomez McEvoy, Allen D. McGee, J. Holton McGee, Andrea C Meyerson, Edward P Meyerson, Milan Randic Trust, Lisa Miller, Mindy R. Wexler Revocable Trust, Mirjana Randic Trust, Dan Moskowitz, Wendy Moskowitz, Lisa Mottola, Rocky J Mountain, Janet M Mountain, Mountain Drive Trust, Hal S. Mullins, Kyle Nagel, Nancy L. Lackey Living Trust, Neil Spizizen Trust, Bruce E. Nelson, Nelson Trust, Bruce M Nesbitt, Nina Development, Ltd., Jerry M Nowell, Bradford T Oddo, Jeffrey B Oddo, Rick M Oddo, Michael P Pacin, Barbara L Palazzolo, H.M. Palm, Margaret Palm, Jeanne G Parker, Russell S Parker, Douglas M. Patinkin, Jenny R. Patinkin, Judy L. Peckler, Samuel H Pepkowitz, Roberta A Pepkowitz, Pepkowitz Trust, Peter Charles Crowley Trust, Nancy A Petrie, Walter H Petrie, Anthony F Prinster, Sally L Prinster, Thomas M Prose, R. David & Cheryl M. Jones Revocable Living Trust, RCHFU, LLC, Ami Rabinowitz, Evan Rabinowitz, Milan Randic, Mirjana Randic, Jeffrey Rappin, Reeta G. Casey Revocable Living Trust, Bruce E Reid, Rosemary W Reid, Jeffrey Richter, Rick M. Oddo Trust, Robert A. Sklar Trust, Caroline Robinson, Michael G Robinson, Casey M Rogers, Courtney S Rogers, Ronald Lawrence Glazer Trust, Amy D Ronner, Darryl Rosen, Carla P Rosenthal, Paul C Rosenthal, Rock Pile, LLC, 8202 RCC Aspen Highlands, LLC, 831 701 Ontario Limited, Ami Rabinowitz Trust, Lucy D Anda, Stephen Andrews, Annette Kalcheim Trust, Neil G Arnovitz, Barbara L. Palazzolo Revocable Trust, Carl Andrew Rudella, Tammiejo Rudella, SIP Scotch Investments, LLC, Joel Sacher, Susan J Sacher, Deborah Cavazos Safi, Hazim Safi, David Schaecter, Alan B. Schneider, Joel A. Schneider, Merle J. Schneider, Barry K. Schochet, Phyllis Schofield, William F Schofield, Jr., Joanna F. Segal, Scott Daniel Segal, Olga A. Selivanova, Morton Eugene Sherman, Susan Ann Sherman, William N. Shoff, John J. Shultz, III, Nancy Lynne Shute, Allan C. Silverstein, Elizabeth M Simon, Howard A Simon, Shelley R. Singer, Robert A Sklar, Jacob Louis Slevin, Spencer L. Youngblood Family Partnership Ltd., Neil Spizizen, C. Richard Stasney, Susan P Stasney, Deborah Stegner, Michelle Stern, TSE Holdings, LLC, Marcie Taylor, Kevin Taylor, Erich Tengelsen, John H Thames, Jr., The David & Lesa Figliulo Family Revocable Living Trust, Thomas M. Prose Revocable Living Trust, Toby L Cone Trust, Kenneth Tompkins, Kimberly Tompkins, Stacey Torchon, Patricia Travers, Evan F. Trestman, Trip Colorado, LLC, Emily Vogl, Frank R Vogl, Richard F Wackeen, Sharon R Wackeen, Alan S Waxman, William M Waxman, Dana James Weinkle, Susan Holloway Weinkle, Brenda Weinstein, Stephen Weinstein, Gayle Weiss, Mindy R Wexler, Clair F White, D. L. Wilkey, Winston & Lady, LP, Wiviott Family Trust, Maureen D Wright, Thomas R Wright, Barbara Wrubel, Anna P Zalk, Zamalt, LLC, Brenda Zelnick, Jack ZemerAttorney Anne Orelind Decker added to party Hope S Barkan(pty:pla), Attorney Anne Orelind Decker added to party Hope S Barkan(pty:pla), Attorney Anne Orelind Decker added to party Mel A Barkan(pty:pla), Attorney Anne Orelind Decker added to party Mel A Barkan(pty:pla), Attorney Anne Orelind Decker added to party Karen G. Baronne(pty:pla), Attorney Anne Orelind Decker added to party Karen G. Baronne(pty:pla), Attorney Anne Orelind Decker added to party Lon Baronne(pty:pla), Attorney Anne Orelind Decker added to party Lon Baronne(pty:pla), Attorney Anne Orelind Decker added to party Gail L Bayer(pty:pla), Attorney Anne Orelind Decker added to party Gail L Bayer(pty:pla), Attorney Anne Orelind Decker added to party Jeffrey A Bayer(pty:pla), Attorney Anne Orelind Decker added to party Jeffrey A Bayer(pty:pla), Attorney Anne Orelind Decker added to party John Benko(pty:pla), Attorney Anne Orelind Decker added to party John Benko(pty:pla), Attorney Anne Orelind Decker added to party Natalie Benko(pty:pla), Attorney Anne Orelind Decker added to party Natalie Benko(pty:pla), Attorney Anne Orelind Decker added to party Karen Schneider Benrubi(pty:pla), Attorney Anne Orelind Decker added to party Karen Schneider Benrubi(pty:pla), Attorney Anne Orelind Decker added to party Richard Benrubi (pty:pla), Attorney Anne Orelind Decker added to party Richard Benrubi (pty:pla), Attorney Anne Orelind Decker added to party Katherine M. Benz (pty:pla), Attorney Anne Orelind Decker added to party Katherine M. Benz (pty:pla), Attorney Anne Orelind Decker added to party William R. Benz (pty:pla), Attorney Anne Orelind Decker added to party William R. Benz (pty:pla), Attorney Anne Orelind Decker added to party Benz Living Trust(pty:pla), Attorney Anne Orelind Decker added to party Benz Living Trust(pty:pla), Attorney Anne Orelind Decker added to party John Bergstrom(pty:pla), Attorney Anne Orelind Decker added to party John Bergstrom(pty:pla), Attorney Anne Orelind Decker added to party Jeffrey C Bermant(pty:pla), Attorney Anne Orelind Decker added to party Jeffrey C Bermant(pty:pla), Attorney Anne Orelind Decker added to party Amy S Bernstein(pty:pla), Attorney Anne Orelind Decker

https://cod-ecf.sso.dcn/cgi-bin/DktRpt.pl?824639157310588-L_1_1-1

290/342

added to party Amy S Bernstein(pty:pla), Attorney Anne Orelind Decker added to party Jeffrey L Bernstein(pty:pla), Attorney Anne Orelind Decker added to party Jeffrey L Bernstein(pty:pla), Attorney Anne Orelind Decker added to party Gene M. Bindler(pty:pla), Attorney Anne Orelind Decker added to party Gene M. Bindler(pty:pla), Attorney Anne Orelind Decker added to party Richard B. Bindler(pty:pla), Attorney Anne Orelind Decker added to party Richard B. Bindler(pty:pla), Attorney Anne Orelind Decker added to party Constance H Blacher(pty:pla), Attorney Anne Orelind Decker added to party Constance H Blacher(pty:pla), Attorney Anne Orelind Decker added to party David S Blacher(pty:pla), Attorney Anne Orelind Decker added to party David S Blacher(pty:pla), Attorney Anne Orelind Decker added to party Ellen Blanchard(pty:pla), Attorney Anne Orelind Decker added to party Ellen Blanchard(pty:pla), Attorney Anne Orelind Decker added to party Jennifer Blanchard(pty:pla), Attorney Anne Orelind Decker added to party Jennifer Blanchard(pty:pla), Attorney Anne Orelind Decker added to party John E Blanchard(pty:pla), Attorney Anne Orelind Decker added to party John E Blanchard(pty:pla), Attorney Anne Orelind Decker added to party Robert Blanchard(pty:pla), Attorney Anne Orelind Decker added to party Robert Blanchard(pty:pla), Attorney Anne Orelind Decker added to party Beverly S. Bloom(pty:pla), Attorney Anne Orelind Decker added to party Beverly S. Bloom(pty:pla), Attorney Anne Orelind Decker added to party William S. Bloom(pty:pla), Attorney Anne Orelind Decker added to party William S. Bloom(pty:pla), Attorney Anne Orelind Decker added to party Bradford T. Oddo Trust(pty:pla), Attorney Anne Orelind Decker added to party Bradford T. Oddo Trust(pty:pla), Attorney Anne Orelind Decker added to party Bradley Properties, LLC(pty:pla), Attorney Anne Orelind Decker added to party Bradley Properties, LLC(pty:pla), Attorney Anne Orelind Decker added to party Marc Braha(pty:pla), Attorney Anne Orelind Decker added to party Marc Braha(pty:pla), Attorney Anne Orelind Decker added to party Christopher Branoff(pty:pla), Attorney Anne Orelind Decker added to party Christopher Branoff(pty:pla), Attorney Anne Orelind Decker added to party Kimberley Branoff (pty:pla), Attorney Anne Orelind Decker added to party Kimberley Branoff (pty:pla), Attorney Anne Orelind Decker added to party Lawerence Brown(pty:pla), Attorney Anne Orelind Decker added to party Lawerence Brown(pty:pla), Attorney Anne Orelind Decker added to party Penny Brown(pty:pla), Attorney Anne Orelind Decker added to party Penny Brown(pty:pla), Attorney Anne Orelind Decker added to party Robin Brown(pty:pla), Attorney Anne Orelind Decker added to party Robin Brown(pty:pla), Attorney Anne Orelind Decker added to party Sandra H. Brown(pty:pla), Attorney Anne Orelind Decker added to party Sandra H. Brown(pty:pla), Attorney Anne Orelind Decker added to party Sidney Brown(pty:pla), Attorney Anne Orelind Decker added to party Sidney Brown(pty:pla), Attorney Anne Orelind Decker added to party Bruce Nesbitt Revocable Trust (pty:pla), Attorney Anne Orelind Decker added to party Bruce Nesbitt Revocable Trust (pty:pla), Attorney Anne Orelind Decker added to party Paul Brunswick(pty:pla), Attorney Anne Orelind Decker added to party Paul Brunswick(pty:pla), Attorney Anne Orelind Decker added to party Charles B Buchanan(pty:pla), Attorney Anne Orelind Decker added to party Charles B Buchanan(pty:pla), Attorney Anne Orelind Decker added to party Charlotte S Buchanan(pty:pla), Attorney Anne Orelind Decker added to party Charlotte S Buchanan(pty:pla), Attorney Anne Orelind Decker added to party Robert Buzzetti(pty:pla), Attorney Anne Orelind Decker added to party Robert Buzzetti(pty:pla), Attorney Anne Orelind Decker added to party C & N Assets, Ltd.(pty:pla), Attorney Anne Orelind Decker added to party C & N Assets, Ltd.(pty:pla), Attorney Anne Orelind Decker added to party Monica M Campanella(pty:pla), Attorney Anne Orelind Decker added to party Monica M Campanella(pty:pla), Attorney Anne Orelind Decker added to party Julie C Canner(pty:pla), Attorney Anne Orelind Decker added to party Julie C Canner(pty:pla), Attorney Anne Orelind Decker added to party Carol Anne Cannon(pty:pla), Attorney Anne Orelind Decker added to party Carol Anne Cannon(pty:pla), Attorney Anne Orelind Decker added to party Michael A Capasso(pty:pla), Attorney Anne Orelind Decker added to party Michael A Capasso(pty:pla), Attorney Anne Orelind Decker added to party Reeta G Casey(pty:pla), Attorney Anne Orelind Decker added to party Reeta G Casey(pty:pla), Attorney Anne Orelind Decker added to party Margaret A. Castleman (pty:pla), Attorney Anne Orelind Decker added to party Margaret A. Castleman (pty:pla), Attorney Anne Orelind Decker added to party Michael S. Castleman (pty:pla), Attorney Anne Orelind Decker added to party Michael S. Castleman (pty:pla), Attorney Anne Orelind Decker added to party Charles F. A. McCluer, III, P.A. (pty:pla), Attorney Anne Orelind Decker added to party Charles F. A. McCluer, III, P.A. (pty:pla), Attorney Anne Orelind Decker added to party Gary S Chavin(pty:pla), Attorney Anne Orelind Decker added to party Gary S Chavin(pty:pla), Attorney Anne Orelind Decker added to party Pat A Chavin(pty:pla), Attorney Anne Orelind Decker added to party Pat A Chavin(pty:pla), Attorney Anne Orelind Decker added to party Lee James Chimerakis(pty:pla), Attorney Anne Orelind Decker added to party Lee James Chimerakis(pty:pla), Attorney Anne Orelind Decker added to party Theresa Ann Chimerakis(pty:pla), Attorney Anne Orelind Decker added to party Theresa Ann Chimerakis(pty:pla), Attorney Anne Orelind Decker added to party Christiane Nicolini Glazer Trust(pty:pla), Attorney Anne Orelind Decker added to party Christiane Nicolini Glazer Trust(pty:pla), Attorney Anne Orelind Decker added to party Kevin Clare(pty:pla), Attorney Anne Orelind Decker added to party Kevin Clare(pty:pla), Attorney Anne Orelind Decker added to party Eric C. Colson(pty:pla), Attorney Anne Orelind Decker added to party Eric C. Colson(pty:pla), Attorney Anne Orelind Decker added to party Jennfier Colson(pty:pla), Attorney Anne Orelind Decker added to party Jennfier Colson(pty:pla), Attorney Anne Orelind Decker added to party Toby L Cone(pty:pla), Attorney Anne Orelind Decker added to party Toby L Cone(pty:pla), Attorney Anne Orelind Decker added to party Corporate Retreats, LLC(pty:pla), Attorney Anne Orelind Decker added to party Corporate Retreats, LLC(pty:pla), Attorney Anne Orelind Decker added to party Perry Newton Cox(pty:pla), Attorney Anne Orelind Decker added to party Perry Newton Cox(pty:pla), Attorney Anne Orelind Decker added to party Daryl Cramer(pty:pla), Attorney Anne Orelind Decker added to party Daryl Cramer(pty:pla), Attorney Anne Orelind Decker added to party Heather Cramer(pty:pla), Attorney Anne Orelind Decker added to party Heather Cramer(pty:pla), Attorney Anne Orelind Decker added to party Norman C Creech(pty:pla), Attorney Anne Orelind Decker added to party Norman C Creech(pty:pla), Attorney Anne Orelind Decker added to party Susan S Creech(pty:pla), Attorney Anne Orelind Decker added to party Susan S Creech(pty:pla), Attorney Anne Orelind Decker added to party Melissa T Crowley(pty:pla), Attorney Anne Orelind Decker added to party Melissa T Crowley(pty:pla), Attorney Anne Orelind Decker added to party Katherine F. Cuntz(pty:pla), Attorney Anne Orelind Decker added to party Katherine F. Cuntz(pty:pla), Attorney Anne Orelind Decker added to party Carol A Cushman(pty:pla), Attorney Anne Orelind Decker added to party Carol A Cushman(pty:pla), Attorney Anne Orelind Decker added to party Kenneth D Cushman(pty:pla), Attorney Anne Orelind Decker added to party Kenneth D Cushman(pty:pla), Attorney Anne Orelind Decker added to party D&J Properties, LLC(pty:pla), Attorney Anne Orelind Decker added to party D&J Properties, LLC(pty:pla), Attorney Anne Orelind Decker added to party DRE, Inc. (pty:pla), Attorney Anne Orelind Decker added to party DRE, Inc. (pty:pla), Attorney Anne Orelind Decker added to party Benje R Daniel, Jr., DDS, MS, PA(pty:pla), Attorney Anne Orelind Decker added to party Benje R Daniel, Jr., DDS, MS, PA(pty:pla), Attorney Anne Orelind Decker added to party Danny V. Lackey Living Trust(pty:pla), Attorney Anne Orelind Decker added to party Danny V. Lackey Living Trust(pty:pla), Attorney Anne Orelind Decker added to party David S. Israel Trust(pty:pla), Attorney Anne Orelind Decker added to party David S. Israel Trust(pty:pla), Attorney Anne Orelind Decker added to party Richard Davis(pty:pla), Attorney Anne Orelind Decker added to party Richard Davis(pty:pla), Attorney Anne Orelind Decker added to party Shirley J Davis(pty:pla), Attorney Anne Orelind Decker added to party Shirley J

CM/ECF - U.S. District Court:cod

Davis(pty:pla), Attorney Anne Orelind Decker added to party Dee Ann Davis Nowell(pty:pla), Attorney Anne Orelind Decker
added to party Dee Ann Davis Nowell(pty:pla), Attorney Anne Orelind Decker added to party Dee Ann Davis Nowell
Trust(pty:pla), Attorney Anne Orelind Decker added to party Dee Ann Davis Nowell Trust(pty:pla), Attorney Anne Orelind
Decker added to party Mark D Dembs(pty:pla), Attorney Anne Orelind Decker added to party Mark D Dembs(pty:pla), Attorney
Anne Orelind Decker added to party Mona L Dembs(pty:pla), Attorney Anne Orelind Decker added to party Mona L
Dembs(pty:pla), Attorney Anne Orelind Decker added to party Derby City Investments, LLC(pty:pla), Attorney Anne Orelind
Decker added to party Derby City Investments, LLC(pty:pla), Attorney Anne Orelind Decker added to party Donald A. Kurz
Trust(pty:pla), Attorney Anne Orelind Decker added to party Donald A. Kurz Trust(pty:pla), Attorney Anne Orelind Decker
added to party Lynda Dupre(pty:pla), Attorney Anne Orelind Decker added to party Lynda Dupre(pty:pla), Attorney Anne
Orelind Decker added to party Lois Dupre-Shuster(pty:pla), Attorney Anne Orelind Decker added to party Lois Dupre-
Shuster(pty:pla), Attorney Anne Orelind Decker added to party John Egle(pty:pla), Attorney Anne Orelind Decker added to
party John Egle(pty:pla), Attorney Anne Orelind Decker added to party Carl Eichstaedt, III(pty:pla), Attorney Anne Orelind
Decker added to party Carl Eichstaedt, III(pty:pla), Attorney Anne Orelind Decker added to party El Paso Asset Management,
LLC(pty:pla), Attorney Anne Orelind Decker added to party El Paso Asset Management, LLC(pty:pla), Attorney Anne Orelind
Decker added to party Judy Epstein(pty:pla), Attorney Anne Orelind Decker added to party Judy Epstein(pty:pla), Attorney
Anne Orelind Decker added to party Stuart A. Epstein(pty:pla), Attorney Anne Orelind Decker added to party Stuart A.
Epstein(pty:pla), Attorney Anne Orelind Decker added to party Edward R. Farber(pty:pla), Attorney Anne Orelind Decker added
to party Edward R. Farber(pty:pla), Attorney Anne Orelind Decker added to party Krayndel Farber (pty:pla), Attorney Anne
Orelind Decker added to party Krayndel Farber (pty:pla), Attorney Anne Orelind Decker added to party James Richard
Farquhar(pty:pla), Attorney Anne Orelind Decker added to party James Richard Farquhar(pty:pla), Attorney Anne Orelind
Decker added to party Jennifer Lucille Farquhar(pty:pla), Attorney Anne Orelind Decker added to party Jennifer Lucille
Farquhar(pty:pla), Attorney Anne Orelind Decker added to party David A Figliulo(pty:pla), Attorney Anne Orelind Decker
added to party David A Figliulo(pty:pla), Attorney Anne Orelind Decker added to party Lesa A Figliulo(pty:pla), Attorney Anne
Orelind Decker added to party Lesa A Figliulo(pty:pla), Attorney Anne Orelind Decker added to party David M. Flaum(pty:pla),
Attorney Anne Orelind Decker added to party David M. Flaum(pty:pla), Attorney Anne Orelind Decker added to party Ilene L.
Flaum(pty:pla), Attorney Anne Orelind Decker added to party Ilene L. Flaum(pty:pla), Attorney Anne Orelind Decker added to
party Cass Franklin(pty:pla), Attorney Anne Orelind Decker added to party Cass Franklin(pty:pla), Attorney Anne Orelind
Decker added to party Vera Stewart Franklin(pty:pla), Attorney Anne Orelind Decker added to party Vera Stewart
Franklin(pty:pla), Attorney Anne Orelind Decker added to party Franklin Family Investments, Ltd.(pty:pla), Attorney Anne
Orelind Decker added to party Franklin Family Investments, Ltd.(pty:pla), Attorney Anne Orelind Decker added to party Brenda
C Friedman(pty:pla), Attorney Anne Orelind Decker added to party Brenda C Friedman(pty:pla), Attorney Anne Orelind Decker
added to party Fred H Friedman(pty:pla), Attorney Anne Orelind Decker added to party Fred H Friedman(pty:pla), Attorney
Anne Orelind Decker added to party David Friedman (pty:pla), Attorney Anne Orelind Decker added to party David Friedman
(pty:pla), Attorney Anne Orelind Decker added to party Lily Ann Friedman (pty:pla), Attorney Anne Orelind Decker added to
party Lily Ann Friedman (pty:pla), Attorney Anne Orelind Decker added to party Kay K. Friermood(pty:pla), Attorney Anne
Orelind Decker added to party Kay K. Friermood(pty:pla), Attorney Anne Orelind Decker added to party Thomas G.
Friermood(pty:pla), Attorney Anne Orelind Decker added to party Thomas G. Friermood(pty:pla), Attorney Anne Orelind
Decker added to party Joseph Fryzer(pty:pla), Attorney Anne Orelind Decker added to party Joseph Fryzer(pty:pla), Attorney
Anne Orelind Decker added to party Linda Gage-White (pty:pla), Attorney Anne Orelind Decker added to party Linda Gage-
White (pty:pla), Attorney Anne Orelind Decker added to party Gerald L. Giudici(pty:pla), Attorney Anne Orelind Decker added
to party Gerald L. Giudici(pty:pla), Attorney Anne Orelind Decker added to party Maria P. Giudici(pty:pla), Attorney Anne
Orelind Decker added to party Maria P. Giudici(pty:pla), Attorney Anne Orelind Decker added to party Christiane Nicolini
Glazer (pty:pla), Attorney Anne Orelind Decker added to party Christiane Nicolini Glazer (pty:pla), Attorney Anne Orelind
Decker added to party Ronald Lawrence Glazer (pty:pla), Attorney Anne Orelind Decker added to party Ronald Lawrence
Glazer (pty:pla), Attorney Anne Orelind Decker added to party Charles A Gottlob(pty:pla), Attorney Anne Orelind Decker
added to party Charles A Gottlob(pty:pla), Attorney Anne Orelind Decker added to party Cynthia G Gottlob(pty:pla), Attorney
Anne Orelind Decker added to party Cynthia G Gottlob(pty:pla), Attorney Anne Orelind Decker added to party Brett A.
Gottsch(pty:pla), Attorney Anne Orelind Decker added to party Brett A. Gottsch(pty:pla), Attorney Anne Orelind Decker added
to party Gilbert P Gradinger(pty:pla), Attorney Anne Orelind Decker added to party Gilbert P Gradinger(pty:pla), Attorney
Anne Orelind Decker added to party Sally A Gradinger(pty:pla), Attorney Anne Orelind Decker added to party Sally A
Gradinger(pty:pla), Attorney Anne Orelind Decker added to party Graham J. Albutt Trust(pty:pla), Attorney Anne Orelind
Decker added to party Graham J. Albutt Trust(pty:pla), Attorney Anne Orelind Decker added to party Kevin E Grant(pty:pla),
Attorney Anne Orelind Decker added to party Kevin E Grant(pty:pla), Attorney Anne Orelind Decker added to party Greico
Family Limited Partnership(pty:pla), Attorney Anne Orelind Decker added to party Greico Family Limited Partnership(pty:pla),
Attorney Anne Orelind Decker added to party Michael B. Gross(pty:pla), Attorney Anne Orelind Decker added to party Michael
B. Gross(pty:pla), Attorney Anne Orelind Decker added to party Guenther Partners I, LLC(pty:pla), Attorney Anne Orelind
Decker added to party Guenther Partners I, LLC(pty:pla), Attorney Anne Orelind Decker added to party Caroline I
Gurland(pty:pla), Attorney Anne Orelind Decker added to party Caroline I Gurland(pty:pla), Attorney Anne Orelind Decker
added to party Steve V Gurland(pty:pla), Attorney Anne Orelind Decker added to party Steve V Gurland(pty:pla), Attorney
Anne Orelind Decker added to party George W. Haligowski (pty:pla), Attorney Anne Orelind Decker added to party George W.
Haligowski (pty:pla), Attorney Anne Orelind Decker added to party Barry Hammer(pty:pla), Attorney Anne Orelind Decker
added to party Barry Hammer(pty:pla), Attorney Anne Orelind Decker added to party Jeffrey Hammer(pty:pla), Attorney Anne
Orelind Decker added to party Jeffrey Hammer(pty:pla), Attorney Anne Orelind Decker added to party Renee Hammer(pty:pla),
Attorney Anne Orelind Decker added to party Renee Hammer(pty:pla), Attorney Anne Orelind Decker added to party Robert
Hammer(pty:pla), Attorney Anne Orelind Decker added to party Robert Hammer(pty:pla), Attorney Anne Orelind Decker added
to party Hammer Family Limited Partnership(pty:pla), Attorney Anne Orelind Decker added to party Hammer Family Limited
Partnership(pty:pla), Attorney Anne Orelind Decker added to party Mark E Haranzo(pty:pla), Attorney Anne Orelind Decker
added to party Mark E Haranzo(pty:pla), Attorney Anne Orelind Decker added to party Bryan J Hawkins(pty:pla), Attorney
Anne Orelind Decker added to party Bryan J Hawkins(pty:pla), Attorney Anne Orelind Decker added to party Laura A
Hawkins(pty:pla), Attorney Anne Orelind Decker added to party Laura A Hawkins(pty:pla), Attorney Anne Orelind Decker
added to party Carol J. Hidalgo(pty:pla), Attorney Anne Orelind Decker added to party Carol J. Hidalgo(pty:pla), Attorney Anne
Orelind Decker added to party Gayle Hirsch(pty:pla), Attorney Anne Orelind Decker added to party Gayle Hirsch(pty:pla),
Attorney Anne Orelind Decker added to party Lewis J Hirsch(pty:pla), Attorney Anne Orelind Decker added to party Lewis J
Hirsch(pty:pla), Attorney Anne Orelind Decker added to party Michael Hobin(pty:pla), Attorney Anne Orelind Decker added to

party Michael Hobin(pty:pla), Attorney Anne Orelind Decker added to party Mary Glancy Hobin (pty:pla), Attorney Anne Orelind Decker added to party Mary Glancy Hobin (pty:pla), Attorney Anne Orelind Decker added to party Dale Hoffman(pty:pla), Attorney Anne Orelind Decker added to party Dale Hoffman(pty:pla), Attorney Anne Orelind Decker added to party Stephen J. Hoffman(pty:pla), Attorney Anne Orelind Decker added to party Stephen J. Hoffman(pty:pla), Attorney Anne Orelind Decker added to party Mark L. Horwitz(pty:pla), Attorney Anne Orelind Decker added to party Mark L. Horwitz(pty:pla), Attorney Anne Orelind Decker added to party Susan J Horwitz(pty:pla), Attorney Anne Orelind Decker added to party Susan J Horwitz(pty:pla), Attorney Anne Orelind Decker added to party Louise B Hoversten(pty:pla), Attorney Anne Orelind Decker added to party Louise B Hoversten(pty:pla), Attorney Anne Orelind Decker added to party Jan H Hubbell(pty:pla), Attorney Anne Orelind Decker added to party Jan H Hubbell(pty:pla), Attorney Anne Orelind Decker added to party Robert C Hubbell(pty:pla), Attorney Anne Orelind Decker added to party Robert C Hubbell(pty:pla), Attorney Anne Orelind Decker added to party Hudson News Distributors, LLC(pty:pla), Attorney Anne Orelind Decker added to party Hudson News Distributors, LLC(pty:pla), Attorney Anne Orelind Decker added to party Brandi M. Hurwitz(pty:pla), Attorney Anne Orelind Decker added to party Brandi M. Hurwitz(pty:pla), Attorney Anne Orelind Decker added to party Michael B. Hurwitz(pty:pla), Attorney Anne Orelind Decker added to party Michael B. Hurwitz(pty:pla), Attorney Anne Orelind Decker added to party Natalie B Hyland(pty:pla), Attorney Anne Orelind Decker added to party Natalie B Hyland(pty:pla), Attorney Anne Orelind Decker added to party Timothy J Hyland(pty:pla), Attorney Anne Orelind Decker added to party Timothy J Hyland(pty:pla), Attorney Anne Orelind Decker added to party Hyland Revocable Living Trust(pty:pla), Attorney Anne Orelind Decker added to party Hyland Revocable Living Trust(pty:pla), Attorney Anne Orelind Decker added to party David S Israel (pty:pla), Attorney Anne Orelind Decker added to party David S Israel (pty:pla), Attorney Anne Orelind Decker added to party Brian D. Isroff(pty:pla), Attorney Anne Orelind Decker added to party Brian D. Isroff(pty:pla), Attorney Anne Orelind Decker added to party Louise A. Isroff(pty:pla), Attorney Anne Orelind Decker added to party Louise A. Isroff(pty:pla), Attorney Anne Orelind Decker added to party J & B Woods Family Associates, LLC(pty:pla), Attorney Anne Orelind Decker added to party J & B Woods Family Associates, LLC(pty:pla), Attorney Anne Orelind Decker added to party J&M Zamora Family LP(pty:pla), Attorney Anne Orelind Decker added to party J&M Zamora Family LP(pty:pla), Attorney Anne Orelind Decker added to party JAWSFW, LLC(pty:pla), Attorney Anne Orelind Decker added to party JAWSFW, LLC(pty:pla), Attorney Anne Orelind Decker added to party JH Capital Corporation(pty:pla), Attorney Anne Orelind Decker added to party JH Capital Corporation(pty:pla), Attorney Anne Orelind Decker added to party David Jackel(pty:pla), Attorney Anne Orelind Decker added to party David Jackel(pty:pla), Attorney Anne Orelind Decker added to party Greg Jacobson (pty:pla), Attorney Anne Orelind Decker added to party Greg Jacobson (pty:pla), Attorney Anne Orelind Decker added to party Deborah J. Jacoby(pty:pla), Attorney Anne Orelind Decker added to party Deborah J. Jacoby(pty:pla), Attorney Anne Orelind Decker added to party Mark A. Jacoby(pty:pla), Attorney Anne Orelind Decker added to party Mark A. Jacoby(pty:pla), Attorney Anne Orelind Decker added to party Julie Janicek-Wilkey(pty:pla), Attorney Anne Orelind Decker added to party Julie Janicek-Wilkey(pty:pla), Attorney Anne Orelind Decker added to party Jeffrey B. Oddo Trust(pty:pla), Attorney Anne Orelind Decker added to party Jeffrey B. Oddo Trust(pty:pla), Attorney Anne Orelind Decker added to party Jerry M. Nowell Trust(pty:pla), Attorney Anne Orelind Decker added to party Jerry M. Nowell Trust(pty:pla), Attorney Anne Orelind Decker added to party John J. Schultz III Trust(pty:pla), Attorney Anne Orelind Decker added to party John J. Schultz III Trust(pty:pla), Attorney Anne Orelind Decker added to party Cheryl M Jones(pty:pla), Attorney Anne Orelind Decker added to party Cheryl M Jones(pty:pla), Attorney Anne Orelind Decker added to party R. David Jones(pty:pla), Attorney Anne Orelind Decker added to party R. David Jones(pty:pla), Attorney Anne Orelind Decker added to party Irma Jurkowitz (pty:pla), Attorney Anne Orelind Decker added to party Irma Jurkowitz (pty:pla), Attorney Anne Orelind Decker added to party Morris M Jurkowitz (pty:pla), Attorney Anne Orelind Decker added to party Morris M Jurkowitz (pty:pla), Attorney Anne Orelind Decker added to party Jurkowitz 1996 Family Trust(pty:pla), Attorney Anne Orelind Decker added to party Jurkowitz 1996 Family Trust(pty:pla), Attorney Anne Orelind Decker added to party Carol Kadison(pty:pla), Attorney Anne Orelind Decker added to party Carol Kadison(pty:pla), Attorney Anne Orelind Decker added to party Douglas Kadison(pty:pla), Attorney Anne Orelind Decker added to party Douglas Kadison(pty:pla), Attorney Anne Orelind Decker added to party Annette Kalcheim (pty:pla), Attorney Anne Orelind Decker added to party Annette Kalcheim (pty:pla), Attorney Anne Orelind Decker added to party Robert Kaufmann(pty:pla), Attorney Anne Orelind Decker added to party Robert Kaufmann(pty:pla), Attorney Anne Orelind Decker added to party John M. Keane(pty:pla), Attorney Anne Orelind Decker added to party John M. Keane(pty:pla), Attorney Anne Orelind Decker added to party Kevin and Marcie Taylor Trust(pty:pla), Attorney Anne Orelind Decker added to party Kevin and Marcie Taylor Trust(pty:pla), Attorney Anne Orelind Decker added to party Catherine G.C. Kimball(pty:pla), Attorney Anne Orelind Decker added to party Catherine G.C. Kimball(pty:pla), Attorney Anne Orelind Decker added to party Garry R Kimball(pty:pla), Attorney Anne Orelind Decker added to party Garry R Kimball(pty:pla), Attorney Anne Orelind Decker added to party Deborah Joy Kohler(pty:pla), Attorney Anne Orelind Decker added to party Deborah Joy Kohler(pty:pla), Attorney Anne Orelind Decker added to party Gary Sheldon Kohler(pty:pla), Attorney Anne Orelind Decker added to party Gary Sheldon Kohler(pty:pla), Attorney Anne Orelind Decker added to party Carole Kolsky(pty:pla), Attorney Anne Orelind Decker added to party Carole Kolsky(pty:pla), Attorney Anne Orelind Decker added to party Martin Kolsky(pty:pla), Attorney Anne Orelind Decker added to party Martin Kolsky(pty:pla), Attorney Anne Orelind Decker added to party Kona, Ltd. (pty:pla), Attorney Anne Orelind Decker added to party Kona, Ltd. (pty:pla), Attorney Anne Orelind Decker added to party Larry Koppleman(pty:pla), Attorney Anne Orelind Decker added to party Larry Koppleman(pty:pla), Attorney Anne Orelind Decker added to party Koppleman Family Trust(pty:pla), Attorney Anne Orelind Decker added to party Koppleman Family Trust(pty:pla), Attorney Anne Orelind Decker added to party Krayndel Farber Trust(pty:pla), Attorney Anne Orelind Decker added to party Krayndel Farber Trust(pty:pla), Attorney Anne Orelind Decker added to party Donald A. Kurz(pty:pla), Attorney Anne Orelind Decker added to party Donald A. Kurz(pty:pla), Attorney Anne Orelind Decker added to party Danny V Lackey (pty:pla), Attorney Anne Orelind Decker added to party Danny V Lackey (pty:pla), Attorney Anne Orelind Decker added to party Nancy L Lackey (pty:pla), Attorney Anne Orelind Decker added to party Nancy L Lackey (pty:pla), Attorney Anne Orelind Decker added to party David Lancashire(pty:pla), Attorney Anne Orelind Decker added to party David Lancashire(pty:pla), Attorney Anne Orelind Decker added to party Landes Aspen, LLC(pty:pla), Attorney Anne Orelind Decker added to party Landes Aspen, LLC(pty:pla), Attorney Anne Orelind Decker added to party Dee P Lattore(pty:pla), Attorney Anne Orelind Decker added to party Dee P Lattore(pty:pla), Attorney Anne Orelind Decker added to party Patrick A Lattore(pty:pla), Attorney Anne Orelind Decker added to party Patrick A Lattore(pty:pla), Attorney Anne Orelind Decker added to party Le Befana Trust(pty:pla), Attorney Anne Orelind Decker added to party Le Befana Trust(pty:pla), Attorney Anne Orelind Decker added to party Ronald F. Lemar(pty:pla), Attorney Anne Orelind Decker added to party Ronald F. Lemar(pty:pla), Attorney Anne Orelind Decker added to party Alexa Lerner(pty:pla), Attorney Anne Orelind Decker added to party Alexa Lerner(pty:pla), Attorney Anne Orelind Decker added to party Jonathan Lerner(pty:pla), Attorney Anne Orelind Decker added to party Jonathan Lerner(pty:pla), Attorney Anne Orelind Decker added to party Lynda

Overly Levengood(pty:pla), Attorney Anne Orelind Decker added to party Lynda Overly Levengood(pty:pla), Attorney Anne Orelind Decker added to party Richard Louis Levengood(pty:pla), Attorney Anne Orelind Decker added to party Richard Louis Levengood(pty:pla), Attorney Anne Orelind Decker added to party Levy Ventures Limited Partnership(pty:pla), Attorney Anne Orelind Decker added to party Levy Ventures Limited Partnership(pty:pla), Attorney Anne Orelind Decker added to party Bonnie Likover(pty:pla), Attorney Anne Orelind Decker added to party Bonnie Likover(pty:pla), Attorney Anne Orelind Decker added to party Craig Lipton(pty:pla), Attorney Anne Orelind Decker added to party Craig Lipton(pty:pla), Attorney Anne Orelind Decker added to party Lisa Mottola Trust(pty:pla), Attorney Anne Orelind Decker added to party Lisa Mottola Trust(pty:pla), Attorney Anne Orelind Decker added to party Kimberly A. Littman(pty:pla), Attorney Anne Orelind Decker added to party Kimberly A. Littman(pty:pla), Attorney Anne Orelind Decker added to party Thomas N. Littman(pty:pla), Attorney Anne Orelind Decker added to party Thomas N. Littman(pty:pla), Attorney Anne Orelind Decker added to party Gail Lockyer(pty:pla), Attorney Anne Orelind Decker added to party Gail Lockyer(pty:pla), Attorney Anne Orelind Decker added to party Jeremy Lowell(pty:pla), Attorney Anne Orelind Decker added to party Jeremy Lowell(pty:pla), Attorney Anne Orelind Decker added to party Lori Lowell(pty:pla), Attorney Anne Orelind Decker added to party Lori Lowell(pty:pla), Attorney Anne Orelind Decker added to party Maazb Family Limited Partnership(pty:pla), Attorney Anne Orelind Decker added to party Maazb Family Limited Partnership(pty:pla), Attorney Anne Orelind Decker added to party Marrianne Magnuson(pty:pla), Attorney Anne Orelind Decker added to party Marrianne Magnuson(pty:pla), Attorney Anne Orelind Decker added to party Ludmila Malakhova(pty:pla), Attorney Anne Orelind Decker added to party Ludmila Malakhova(pty:pla), Attorney Anne Orelind Decker added to party Vladimir Malakhova(pty:pla), Attorney Anne Orelind Decker added to party Vladimir Malakhova(pty:pla), Attorney Anne Orelind Decker added to party Maria P. Giudici Trust(pty:pla), Attorney Anne Orelind Decker added to party Maria P. Giudici Trust(pty:pla), Attorney Anne Orelind Decker added to party Richard N. Mark (pty:pla), Attorney Anne Orelind Decker added to party Richard N. Mark (pty:pla), Attorney Anne Orelind Decker added to party Mary Glancy Hobin Trust(pty:pla), Attorney Anne Orelind Decker added to party Mary Glancy Hobin Trust(pty:pla), Attorney Anne Orelind Decker added to party John Patrick McEvoy(pty:pla), Attorney Anne Orelind Decker added to party John Patrick McEvoy(pty:pla), Attorney Anne Orelind Decker added to party Maria Gomez McEvoy(pty:pla), Attorney Anne Orelind Decker added to party Maria Gomez McEvoy(pty:pla), Attorney Anne Orelind Decker added to party Allen D. McGee(pty:pla), Attorney Anne Orelind Decker added to party Allen D. McGee(pty:pla), Attorney Anne Orelind Decker added to party J. Holton McGee(pty:pla), Attorney Anne Orelind Decker added to party J. Holton McGee(pty:pla), Attorney Anne Orelind Decker added to party Andrea C Meyerson(pty:pla), Attorney Anne Orelind Decker added to party Andrea C Meyerson(pty:pla), Attorney Anne Orelind Decker added to party Edward P Meyerson(pty:pla), Attorney Anne Orelind Decker added to party Edward P Meyerson(pty:pla), Attorney Anne Orelind Decker added to party Milan Randic Trust(pty:pla), Attorney Anne Orelind Decker added to party Milan Randic Trust(pty:pla), Attorney Anne Orelind Decker added to party Lisa Miller(pty:pla), Attorney Anne Orelind Decker added to party Lisa Miller(pty:pla), Attorney Anne Orelind Decker added to party Mindy R. Wexler Revocable Trust(pty:pla), Attorney Anne Orelind Decker added to party Mindy R. Wexler Revocable Trust(pty:pla), Attorney Anne Orelind Decker added to party Mirjana Randic Trust(pty:pla), Attorney Anne Orelind Decker added to party Mirjana Randic Trust(pty:pla), Attorney Anne Orelind Decker added to party Dan Moskowitz(pty:pla), Attorney Anne Orelind Decker added to party Dan Moskowitz(pty:pla), Attorney Anne Orelind Decker added to party Wendy Moskowitz(pty:pla), Attorney Anne Orelind Decker added to party Wendy Moskowitz(pty:pla), Attorney Anne Orelind Decker added to party Lisa Mottola (pty:pla), Attorney Anne Orelind Decker added to party Lisa Mottola (pty:pla), Attorney Anne Orelind Decker added to party Rocky J Mountain(pty:pla), Attorney Anne Orelind Decker added to party Rocky J Mountain (pty:pla), Attorney Anne Orelind Decker added to party Janet M Mountain (pty:pla), Attorney Anne Orelind Decker added to party Janet M Mountain (pty:pla), Attorney Anne Orelind Decker added to party Mountain Drive Trust(pty:pla), Attorney Anne Orelind Decker added to party Mountain Drive Trust(pty:pla), Attorney Anne Orelind Decker added to party Hal S. Mullins(pty:pla), Attorney Anne Orelind Decker added to party Hal S. Mullins(pty:pla), Attorney Anne Orelind Decker added to party Kyle Nagel (pty:pla), Attorney Anne Orelind Decker added to party Kyle Nagel (pty:pla), Attorney Anne Orelind Decker added to party Nancy L. Lackey Living Trust(pty:pla), Attorney Anne Orelind Decker added to party Nancy L. Lackey Living Trust(pty:pla), Attorney Anne Orelind Decker added to party Neil Spizizen Trust(pty:pla), Attorney Anne Orelind Decker added to party Neil Spizizen Trust(pty:pla), Attorney Anne Orelind Decker added to party Bruce E. Nelson (pty:pla), Attorney Anne Orelind Decker added to party Bruce E. Nelson (pty:pla), Attorney Anne Orelind Decker added to party Nelson Trust(pty:pla), Attorney Anne Orelind Decker added to party Nelson Trust(pty:pla), Attorney Anne Orelind Decker added to party Bruce M Nesbitt(pty:pla), Attorney Anne Orelind Decker added to party Bruce M Nesbitt(pty:pla), Attorney Anne Orelind Decker added to party Nina Development, Ltd.(pty:pla), Attorney Anne Orelind Decker added to party Nina Development, Ltd.(pty:pla), Attorney Anne Orelind Decker added to party Jerry M Nowell(pty:pla), Attorney Anne Orelind Decker added to party Jerry M Nowell(pty:pla), Attorney Anne Orelind Decker added to party Bradford T Oddo (pty:pla), Attorney Anne Orelind Decker added to party Bradford T Oddo (pty:pla), Attorney Anne Orelind Decker added to party Jeffrey B Oddo (pty:pla), Attorney Anne Orelind Decker added to party Jeffrey B Oddo (pty:pla), Attorney Anne Orelind Decker added to party Rick M Oddo (pty:pla), Attorney Anne Orelind Decker added to party Rick M Oddo (pty:pla), Attorney Anne Orelind Decker added to party Michael P Pacin(pty:pla), Attorney Anne Orelind Decker added to party Michael P Pacin(pty:pla), Attorney Anne Orelind Decker added to party Barbara L Palazzolo (pty:pla), Attorney Anne Orelind Decker added to party Barbara L Palazzolo (pty:pla), Attorney Anne Orelind Decker added to party H.M. Palm(pty:pla), Attorney Anne Orelind Decker added to party H.M. Palm(pty:pla), Attorney Anne Orelind Decker added to party Margaret Palm(pty:pla), Attorney Anne Orelind Decker added to party Margaret Palm(pty:pla), Attorney Anne Orelind Decker added to party Jeanne G Parker(pty:pla), Attorney Anne Orelind Decker added to party Jeanne G Parker(pty:pla), Attorney Anne Orelind Decker added to party Russell S Parker(pty:pla), Attorney Anne Orelind Decker added to party Russell S Parker(pty:pla), Attorney Anne Orelind Decker added to party Douglas M. Patinkin(pty:pla), Attorney Anne Orelind Decker added to party Douglas M. Patinkin(pty:pla), Attorney Anne Orelind Decker added to party Jenny R. Patinkin(pty:pla), Attorney Anne Orelind Decker added to party Jenny R. Patinkin(pty:pla), Attorney Anne Orelind Decker added to party Judy L. Peckler(pty:pla), Attorney Anne Orelind Decker added to party Judy L. Peckler(pty:pla), Attorney Anne Orelind Decker added to party Samuel H Pepkowitz(pty:pla), Attorney Anne Orelind Decker added to party Samuel H Pepkowitz(pty:pla), Attorney Anne Orelind Decker added to party Roberta A Pepkowitz (pty:pla), Attorney Anne Orelind Decker added to party Roberta A Pepkowitz (pty:pla), Attorney Anne Orelind Decker added to party Pepkowitz Trust(pty:pla), Attorney Anne Orelind Decker added to party Pepkowitz Trust(pty:pla), Attorney Anne Orelind Decker added to party Peter Charles Crowley Trust (pty:pla), Attorney Anne Orelind Decker added to party Peter Charles Crowley Trust (pty:pla), Attorney Anne Orelind Decker added to party Nancy A Petrie(pty:pla), Attorney Anne Orelind Decker added to party Nancy A Petrie(pty:pla), Attorney Anne Orelind Decker added to party Walter H Petrie(pty:pla), Attorney Anne Orelind Decker added to party Walter H Petrie(pty:pla), Attorney Anne Orelind Decker added to party Anthony F Prinster(pty:pla), Attorney Anne Orelind Decker added to party Anthony F Prinster(pty:pla),

CM/ECF - U.S. District Court:cod

Attorney Anne Orelind Decker added to party Sally L Prinster(pty:pla), Attorney Anne Orelind Decker added to party Sally L Prinster(pty:pla), Attorney Anne Orelind Decker added to party Thomas M Prose(pty:pla), Attorney Anne Orelind Decker added to party Thomas M Prose(pty:pla), Attorney Anne Orelind Decker added to party R. David & Cheryl M. Jones Revocable Living Trust(pty:pla), Attorney Anne Orelind Decker added to party R. David & Cheryl M. Jones Revocable Living Trust(pty:pla), Attorney Anne Orelind Decker added to party RCHFU, LLC(pty:pla), Attorney Anne Orelind Decker added to party RCHFU, LLC(pty:pla), Attorney Anne Orelind Decker added to party Ami Rabinowitz(pty:pla), Attorney Anne Orelind Decker added to party Ami Rabinowitz(pty:pla), Attorney Anne Orelind Decker added to party Evan Rabinowitz(pty:pla), Attorney Anne Orelind Decker added to party Evan Rabinowitz(pty:pla), Attorney Anne Orelind Decker added to party Milan Randic (pty:pla), Attorney Anne Orelind Decker added to party Milan Randic (pty:pla), Attorney Anne Orelind Decker added to party Mirjana Randic (pty:pla), Attorney Anne Orelind Decker added to party Mirjana Randic (pty:pla), Attorney Anne Orelind Decker added to party Jeffrey Rappin (pty:pla), Attorney Anne Orelind Decker added to party Jeffrey Rappin (pty:pla), Attorney Anne Orelind Decker added to party Reeta G. Casey Revocable Living Trust(pty:pla), Attorney Anne Orelind Decker added to party Reeta G. Casey Revocable Living Trust(pty:pla), Attorney Anne Orelind Decker added to party Bruce E Reid(pty:pla), Attorney Anne Orelind Decker added to party Bruce E Reid(pty:pla), Attorney Anne Orelind Decker added to party Rosemary W Reid(pty:pla), Attorney Anne Orelind Decker added to party Rosemary W Reid(pty:pla), Attorney Anne Orelind Decker added to party Jeffrey Richter(pty:pla), Attorney Anne Orelind Decker added to party Jeffrey Richter(pty:pla), Attorney Anne Orelind Decker added to party Rick M. Oddo Trust(pty:pla), Attorney Anne Orelind Decker added to party Rick M. Oddo Trust(pty:pla), Attorney Anne Orelind Decker added to party Robert A. Sklar Trust(pty:pla), Attorney Anne Orelind Decker added to party Robert A. Sklar Trust(pty:pla), Attorney Anne Orelind Decker added to party Caroline Robinson(pty:pla), Attorney Anne Orelind Decker added to party Caroline Robinson(pty:pla), Attorney Anne Orelind Decker added to party Michael G Robinson(pty:pla), Attorney Anne Orelind Decker added to party Michael G Robinson(pty:pla), Attorney Anne Orelind Decker added to party Casey M Rogers(pty:pla), Attorney Anne Orelind Decker added to party Casey M Rogers(pty:pla), Attorney Anne Orelind Decker added to party Courtney S Rogers(pty:pla), Attorney Anne Orelind Decker added to party Courtney S Rogers(pty:pla), Attorney Anne Orelind Decker added to party Ronald Lawrence Glazer Trust(pty:pla), Attorney Anne Orelind Decker added to party Ronald Lawrence Glazer Trust(pty:pla), Attorney Anne Orelind Decker added to party Amy D Ronner(pty:pla), Attorney Anne Orelind Decker added to party Amy D Ronner(pty:pla), Attorney Anne Orelind Decker added to party Darryl Rosen(pty:pla), Attorney Anne Orelind Decker added to party Darryl Rosen(pty:pla), Attorney Anne Orelind Decker added to party Carla P Rosenthal (pty:pla), Attorney Anne Orelind Decker added to party Carla P Rosenthal (pty:pla), Attorney Anne Orelind Decker added to party Paul C Rosenthal (pty:pla), Attorney Anne Orelind Decker added to party Paul C Rosenthal (pty:pla), Attorney Anne Orelind Decker added to party Rock Pile, LLC(pty:pla), Attorney Anne Orelind Decker added to party Rock Pile, LLC(pty:pla), Attorney Anne Orelind Decker added to party 8202 RCC Aspen Highlands, LLC(pty:pla), Attorney Anne Orelind Decker added to party 8202 RCC Aspen Highlands, LLC(pty:pla), Attorney Anne Orelind Decker added to party 831 701 Ontario Limited(pty:pla), Attorney Anne Orelind Decker added to party 831 701 Ontario Limited(pty:pla), Attorney Anne Orelind Decker added to party Ami Rabinowitz Trust(pty:pla), Attorney Anne Orelind Decker added to party Ami Rabinowitz Trust(pty:pla), Attorney Anne Orelind Decker added to party Lucy D Anda(pty:pla), Attorney Anne Orelind Decker added to party Lucy D Anda(pty:pla), Attorney Anne Orelind Decker added to party Stephen Andrews(pty:pla), Attorney Anne Orelind Decker added to party Stephen Andrews(pty:pla), Attorney Anne Orelind Decker added to party Annette Kalcheim Trust(pty:pla), Attorney Anne Orelind Decker added to party Annette Kalcheim Trust(pty:pla), Attorney Anne Orelind Decker added to party Neil G Arnovitz(pty:pla), Attorney Anne Orelind Decker added to party Neil G Arnovitz(pty:pla), Attorney Anne Orelind Decker added to party Barbara L. Palazzolo Revocable Trust(pty:pla), Attorney Anne Orelind Decker added to party Barbara L. Palazzolo Revocable Trust(pty:pla), Attorney Anne Orelind Decker added to party Carl Andrew Rudella(pty:pla), Attorney Anne Orelind Decker added to party Carl Andrew Rudella(pty:pla), Attorney Anne Orelind Decker added to party Tammiejo Rudella(pty:pla), Attorney Anne Orelind Decker added to party Tammiejo Rudella(pty:pla), Attorney Anne Orelind Decker added to party SIP Scotch Investments, LLC(pty:pla), Attorney Anne Orelind Decker added to party SIP Scotch Investments, LLC(pty:pla), Attorney Anne Orelind Decker added to party Joel Sacher(pty:pla), Attorney Anne Orelind Decker added to party Joel Sacher(pty:pla), Attorney Anne Orelind Decker added to party Susan J Sacher(pty:pla), Attorney Anne Orelind Decker added to party Susan J Sacher(pty:pla), Attorney Anne Orelind Decker added to party Deborah Cavazos Safi(pty:pla), Attorney Anne Orelind Decker added to party Deborah Cavazos Safi(pty:pla), Attorney Anne Orelind Decker added to party Hazim Safi(pty:pla), Attorney Anne Orelind Decker added to party Hazim Safi(pty:pla), Attorney Anne Orelind Decker added to party David Schaecter(pty:pla), Attorney Anne Orelind Decker added to party David Schaecter(pty:pla), Attorney Anne Orelind Decker added to party Alan B. Schneider(pty:pla), Attorney Anne Orelind Decker added to party Alan B. Schneider(pty:pla), Attorney Anne Orelind Decker added to party Joel A. Schneider(pty:pla), Attorney Anne Orelind Decker added to party Joel A. Schneider(pty:pla), Attorney Anne Orelind Decker added to party Merle J. Schneider(pty:pla), Attorney Anne Orelind Decker added to party Merle J. Schneider(pty:pla), Attorney Anne Orelind Decker added to party Barry K. Schochet(pty:pla), Attorney Anne Orelind Decker added to party Barry K. Schochet(pty:pla), Attorney Anne Orelind Decker added to party Phyllis Schofield(pty:pla), Attorney Anne Orelind Decker added to party Phyllis Schofield(pty:pla), Attorney Anne Orelind Decker added to party William F Schofield, Jr.(pty:pla), Attorney Anne Orelind Decker added to party William F Schofield, Jr.(pty:pla), Attorney Anne Orelind Decker added to party Joanna F. Segal(pty:pla), Attorney Anne Orelind Decker added to party Joanna F. Segal(pty:pla), Attorney Anne Orelind Decker added to party Scott Daniel Segal(pty:pla), Attorney Anne Orelind Decker added to party Scott Daniel Segal(pty:pla), Attorney Anne Orelind Decker added to party Olga A. Selivanova(pty:pla), Attorney Anne Orelind Decker added to party Olga A. Selivanova(pty:pla), Attorney Anne Orelind Decker added to party Morton Eugene Sherman(pty:pla), Attorney Anne Orelind Decker added to party Morton Eugene Sherman(pty:pla), Attorney Anne Orelind Decker added to party Susan Ann Sherman(pty:pla), Attorney Anne Orelind Decker added to party Susan Ann Sherman(pty:pla), Attorney Anne Orelind Decker added to party William N. Shoff(pty:pla), Attorney Anne Orelind Decker added to party William N. Shoff(pty:pla), Attorney Anne Orelind Decker added to party John J. Shultz, III(pty:pla), Attorney Anne Orelind Decker added to party John J. Shultz, III(pty:pla), Attorney Anne Orelind Decker added to party Nancy Lynne Shute(pty:pla), Attorney Anne Orelind Decker added to party Nancy Lynne Shute(pty:pla), Attorney Anne Orelind Decker added to party Allan C. Silverstein (pty:pla), Attorney Anne Orelind Decker added to party Allan C. Silverstein (pty:pla), Attorney Anne Orelind Decker added to party Elizabeth M Simon(pty:pla), Attorney Anne Orelind Decker added to party Elizabeth M Simon(pty:pla), Attorney Anne Orelind Decker added to party Howard A Simon(pty:pla), Attorney Anne Orelind Decker added to party Howard A Simon(pty:pla), Attorney Anne Orelind Decker added to party Shelley R. Singer(pty:pla), Attorney Anne Orelind Decker added to party Shelley R. Singer(pty:pla), Attorney Anne Orelind Decker added to party Robert A Sklar(pty:pla), Attorney Anne Orelind Decker added to party Robert A Sklar(pty:pla), Attorney Anne Orelind Decker added to party Jacob Louis Slevin(pty:pla), Attorney Anne Orelind Decker added to party Jacob Louis Slevin(pty:pla),

CM/ECF - U.S. District Court:cod

| | | |
|---|---|---|
| | | Attorney Anne Orelind Decker added to party Spencer L. Youngblood Family Partnership Ltd.(pty:pla), Attorney Anne Orelind Decker added to party Spencer L. Youngblood Family Partnership Ltd.(pty:pla), Attorney Anne Orelind Decker added to party Neil Spizizen(pty:pla), Attorney Anne Orelind Decker added to party Neil Spizizen(pty:pla), Attorney Anne Orelind Decker added to party C. Richard Stasney(pty:pla), Attorney Anne Orelind Decker added to party C. Richard Stasney(pty:pla), Attorney Anne Orelind Decker added to party Susan P Stasney(pty:pla), Attorney Anne Orelind Decker added to party Susan P Stasney(pty:pla), Attorney Anne Orelind Decker added to party Deborah Stegner (pty:pla), Attorney Anne Orelind Decker added to party Deborah Stegner (pty:pla), Attorney Anne Orelind Decker added to party Michelle Stern(pty:pla), Attorney Anne Orelind Decker added to party Michelle Stern(pty:pla), Attorney Anne Orelind Decker added to party TSE Holdings, LLC(pty:pla), Attorney Anne Orelind Decker added to party TSE Holdings, LLC(pty:pla), Attorney Anne Orelind Decker added to party Marcie Taylor (pty:pla), Attorney Anne Orelind Decker added to party Marcie Taylor (pty:pla), Attorney Anne Orelind Decker added to party Kevin Taylor (pty:pla), Attorney Anne Orelind Decker added to party Kevin Taylor (pty:pla), Attorney Anne Orelind Decker added to party Erich Tengelsen(pty:pla), Attorney Anne Orelind Decker added to party Erich Tengelsen(pty:pla), Attorney Anne Orelind Decker added to party John H Thames, Jr.(pty:pla), Attorney Anne Orelind Decker added to party John H Thames, Jr.(pty:pla), Attorney Anne Orelind Decker added to party The David & Lesa Figliulo Family Revocable Living Trust (pty:pla), Attorney Anne Orelind Decker added to party The David & Lesa Figliulo Family Revocable Living Trust (pty:pla), Attorney Anne Orelind Decker added to party Thomas M. Prose Revocable Living Trust(pty:pla), Attorney Anne Orelind Decker added to party Thomas M. Prose Revocable Living Trust(pty:pla), Attorney Anne Orelind Decker added to party Toby L Cone Trust(pty:pla), Attorney Anne Orelind Decker added to party Toby L Cone Trust(pty:pla), Attorney Anne Orelind Decker added to party Kenneth Tompkins(pty:pla), Attorney Anne Orelind Decker added to party Kenneth Tompkins(pty:pla), Attorney Anne Orelind Decker added to party Kimberly Tompkins(pty:pla), Attorney Anne Orelind Decker added to party Kimberly Tompkins(pty:pla), Attorney Anne Orelind Decker added to party Stacey Torchon(pty:pla), Attorney Anne Orelind Decker added to party Stacey Torchon(pty:pla), Attorney Anne Orelind Decker added to party Patricia Travers(pty:pla), Attorney Anne Orelind Decker added to party Patricia Travers(pty:pla), Attorney Anne Orelind Decker added to party Evan F. Trestman(pty:pla), Attorney Anne Orelind Decker added to party Evan F. Trestman(pty:pla), Attorney Anne Orelind Decker added to party Trip Colorado, LLC(pty:pla), Attorney Anne Orelind Decker added to party Trip Colorado, LLC(pty:pla), Attorney Anne Orelind Decker added to party Emily Vogl(pty:pla), Attorney Anne Orelind Decker added to party Emily Vogl(pty:pla), Attorney Anne Orelind Decker added to party Frank R Vogl(pty:pla), Attorney Anne Orelind Decker added to party Frank R Vogl(pty:pla), Attorney Anne Orelind Decker added to party Richard F Wackeen(pty:pla), Attorney Anne Orelind Decker added to party Richard F Wackeen(pty:pla), Attorney Anne Orelind Decker added to party Sharon R Wackeen(pty:pla), Attorney Anne Orelind Decker added to party Sharon R Wackeen(pty:pla), Attorney Anne Orelind Decker added to party Alan S Waxman(pty:pla), Attorney Anne Orelind Decker added to party Alan S Waxman(pty:pla), Attorney Anne Orelind Decker added to party William M Waxman(pty:pla), Attorney Anne Orelind Decker added to party William M Waxman(pty:pla), Attorney Anne Orelind Decker added to party Dana James Weinkle(pty:pla), Attorney Anne Orelind Decker added to party Dana James Weinkle(pty:pla), Attorney Anne Orelind Decker added to party Susan Holloway Weinkle(pty:pla), Attorney Anne Orelind Decker added to party Susan Holloway Weinkle(pty:pla), Attorney Anne Orelind Decker added to party Brenda Weinstein(pty:pla), Attorney Anne Orelind Decker added to party Brenda Weinstein(pty:pla), Attorney Anne Orelind Decker added to party Stephen Weinstein(pty:pla), Attorney Anne Orelind Decker added to party Stephen Weinstein(pty:pla), Attorney Anne Orelind Decker added to party Gayle Weiss(pty:pla), Attorney Anne Orelind Decker added to party Gayle Weiss(pty:pla), Attorney Anne Orelind Decker added to party Mindy R Wexler (pty:pla), Attorney Anne Orelind Decker added to party Mindy R Wexler (pty:pla), Attorney Anne Orelind Decker added to party Clair F White(pty:pla), Attorney Anne Orelind Decker added to party Clair F White(pty:pla), Attorney Anne Orelind Decker added to party D. L. Wilkey(pty:pla), Attorney Anne Orelind Decker added to party D. L. Wilkey(pty:pla), Attorney Anne Orelind Decker added to party Winston & Lady, LP(pty:pla), Attorney Anne Orelind Decker added to party Winston & Lady, LP(pty:pla), Attorney Anne Orelind Decker added to party Wiviott Family Trust(pty:pla), Attorney Anne Orelind Decker added to party Wiviott Family Trust(pty:pla), Attorney Anne Orelind Decker added to party Maureen D Wright(pty:pla), Attorney Anne Orelind Decker added to party Maureen D Wright(pty:pla), Attorney Anne Orelind Decker added to party Thomas R Wright(pty:pla), Attorney Anne Orelind Decker added to party Thomas R Wright(pty:pla), Attorney Anne Orelind Decker added to party Barbara Wrubel(pty:pla), Attorney Anne Orelind Decker added to party Barbara Wrubel (pty:pla), Attorney Anne Orelind Decker added to party Anna P Zalk(pty:pla), Attorney Anne Orelind Decker added to party Anna P Zalk(pty:pla), Attorney Anne Orelind Decker added to party Zamalt, LLC(pty:pla), Attorney Anne Orelind Decker added to party Zamalt, LLC(pty:pla), Attorney Anne Orelind Decker added to party Brenda Zelnick(pty:pla), Attorney Anne Orelind Decker added to party Brenda Zelnick(pty:pla), Attorney Anne Orelind Decker added to party Jack Zemer(pty:pla), Attorney Anne Orelind Decker added to party Jack Zemer(pty:pla) (Decker, Anne) (Entered: 02/08/2019) |
| 02/12/2019 | 349 | STIPULATION of Dismissal of Party *Robert A. Sklar* by Plaintiff Robert A. Sklar Trust. (Attachments: # 1 Proposed Order (PDF Only) Proposed Order re Fed. R. Civ. 41(a)(6)(A)(ii) Stipulation for Dismissal w/ Prejudice of Plaintiff Robert A. Sklar Against Aspen Highlands Condo Association ("AHCA"))(Ferguson, Matthew) (Entered: 02/12/2019) |
| 02/12/2019 | 350 | STIPULATION of Dismissal of Party *Greg Jacobson* by Plaintiff Greg Jacobson. (Attachments: # 1 Proposed Order (PDF Only) Proposed Order re Fed. R. Civ. 41(a)(6)(A)(ii) Stipulation for Dismissal w/ Prejudice of Plaintiff Greg Jacobson Against Aspen Highlands Condo Association ("AHCA")(Ferguson, Matthew) (Entered: 02/12/2019) |
| 02/14/2019 | 351 | STIPULATION of Dismissal of Party *Robert A. Sklar* by Plaintiff Robert A. Sklar Trust. (Attachments: # 1 Proposed Order (PDF Only) (Proposed) Order re Amended Fed. R. Civ. 41(a)(A)(ii) Stipulation for Dismissal with Prejudice of Plaintiff Robert A. Sklar's Claims Against Defendant Aspen Highlands Condominium Association ("AHCA")(Ferguson, Matthew) (Entered: 02/14/2019) |
| 02/14/2019 | 352 | Unopposed MOTION for Leave to File Excess Pages by Plaintiffs Rock Pile, LLC, 8202 RCC Aspen Highlands, LLC, 831 701 Ontario Limited, Ami Rabinowitz Trust, Lucy D Anda, Stephen Andrews, Annette Kalcheim Trust, Neil G Arnovitz. (Ferguson, Matthew) (Entered: 02/14/2019) |
| 02/15/2019 | 353 | MEMORANDUM regarding 352 Unopposed MOTION for Leave to File Excess Pages filed by 8202 RCC Aspen Highlands, LLC, 831 701 Ontario Limited, Neil G Arnovitz, Stephen Andrews, Annette Kalcheim Trust, Lucy D Anda, Rock Pile, LLC, Ami Rabinowitz Trust. Motion referred to Magistrate Judge Gordon P. Gallagher by Judge Philip A. Brimmer on 2/15/19. Text Only Entry (pabsec) (Entered: 02/15/2019) |

10/14/21, 10:04 AM                                CM/ECF - U.S. District Court:cod

| | | |
|---|---|---|
| 02/15/2019 | 354 | ORDER granting 352 Motion for Leave to File Excess Pages-a reply of no more than 15 pages-exclusive of title and signature page-may be filed. by Magistrate Judge Gordon P. Gallagher on 2/15/2019. Text Only Entry (GPG) (Entered: 02/15/2019) |
| 02/19/2019 | 355 | REPLY to Response to 339 MOTION for Attorney Fees *Plaintiffs' Reply in Further Support of Motion for Attorney's Fees and Costs* filed by Plaintiffs Rock Pile, LLC, 8202 RCC Aspen Highlands, LLC, 831 701 Ontario Limited, Ami Rabinowitz Trust, Lucy D Anda, Stephen Andrews, Annette Kalcheim Trust, Neil G Arnovitz. (Attachments: # 1 Affidavit Reply Affidavit of Matthew C. Ferguson in Support of Plaintiffs' Reply in Further Support of Motion for Attorney's Fees and Costs)(Ferguson, Matthew) (Entered: 02/19/2019) |
| 02/19/2019 | 356 | REPLY to Response to 337 MOTION to Amend/Correct/Modify *Complaint and Scheduling Order* filed by Plaintiffs Hope S Barkan, Mel A Barkan, Karen G. Baronne, Lon Baronne, Gail L Bayer, Jeffrey A Bayer, John Benko, Natalie Benko, Karen Schneider Benrubi, Richard Benrubi, Katherine M. Benz, William R. Benz, Benz Living Trust, John Bergstrom, Jeffrey C Bermant, Amy S Bernstein, Jeffrey L Bernstein, Gene M. Bindler, Richard B. Bindler, Constance H Blacher, David S Blacher, Ellen Blanchard, Jennifer Blanchard, John E Blanchard, Robert Blanchard, Beverly S. Bloom, William S. Bloom, Bradford T. Oddo Trust, Bradley Properties, LLC, Marc Braha, Christopher Branoff, Kimberley Branoff, Lawerence Brown, Penny Brown, Robin Brown, Sandra H. Brown, Sidney Brown, Bruce Nesbitt Revocable Trust, Paul Brunswick, Charles B Buchanan, Charlotte S Buchanan, Robert Buzzetti, C & N Assets, Ltd., Monica M Campanella, Julie C Canner, Carol Anne Cannon, Michael A Capasso, Reeta G Casey, Margaret A. Castleman, Michael S. Castleman, Charles F. A. McCluer, III, P.A., Gary S Chavin, Pat A Chavin, Lee James Chimerakis, Theresa Ann Chimerakis, Christiane Nicolini Glazer Trust, Kevin Clare, Eric C. Colson, Jennfier Colson, Toby L Cone, Corporate Retreats, LLC, Perry Newton Cox, Daryl Cramer, Heather Cramer, Norman C Creech, Susan S Creech, Melissa T Crowley, Katherine F. Cuntz, Carol A Cushman, Kenneth D Cushman, D&J Properties, LLC, DRE, Inc., Benje R Daniel, Jr., DDS, MS, PA, Danny V. Lackey Living Trust, Scott S. Israel Trust, Richard Davis, Shirley J Davis, Dee Ann Davis Nowell, Dee Ann Davis Nowell Trust, Mark D Dembs, Mona L Dembs, Derby City Investments, LLC, Donald A. Kurz Trust, Lynda Dupre, Lois Dupre-Shuster, John Egle, Carl Eichstaedt, III, El Paso Asset Management, LLC, Judy Epstein, Stuart A. Epstein, Edward R. Farber, Krayndel Farber, James Richard Farquhar, Jennifer Lucille Farquhar, David A Figliulo, Lesa A Figliulo, David M. Flaum, Ilene L. Flaum, Cass Franklin, Vera Stewart Franklin, Franklin Family Investments, Ltd., Brenda C Friedman, Fred H Friedman, David Friedman, Lily Ann Friedman, Kay K. Friermood, Thomas G. Friermood, Joseph Fryzer, Linda Gage-White, Gerald L. Giudici, Maria P. Giudici, Christiane Nicolini Glazer, Ronald Lawrence Glazer, Charles A Gottlob, Cynthia G Gottlob, Brett A. Gottsch, Gilbert P Gradinger, Sally A Gradinger, Graham J. Albutt Trust, Kevin E Grant, Greico Family Limited Partnership, Michael B. Gross, Guenther Partners I, LLC, Caroline I Gurland, Steve V Gurland, George W. Haligowski, Barry Hammer, Jeffrey Hammer, Renee Hammer, Robert Hammer, Hammer Family Limited Partnership, Mark E Haranzo, Bryan J Hawkins, Laura A Hawkins, Carol J. Hidalgo, Gayle Hirsch, Lewis J Hirsch, Michael Hobin, Mary Glancy Hobin, Dale Hoffman, Stephen J. Hoffman, Mark L. Horwitz, Susan J Horwitz, Louise B Hoversten, Jan H Hubbell, Robert C Hubbell, Hudson News Distributors, LLC, Brandi M. Hurwitz, Michael B. Hurwitz, Natalie B Hyland, Timothy J Hyland, Hyland Revocable Living Trust, David S Israel, Brian D. Isroff, Louise A. Isroff, J & B Woods Family Associates, LLC, J&M Zamora Family LP, JAWSFW, LLC, JH Capital Corporation, David Jackel, Greg Jacobson, Deborah J. Jacoby, Mark A. Jacoby, Julie Janicek-Wilkey, Jeffrey B. Oddo Trust, Jerry M. Nowell Trust, John J. Schultz III Trust, Cheryl M Jones, R. David Jones, Irma Jurkowitz, Morris M Jurkowitz, Jurkowitz 1996 Family Trust, Carol Kadison, Douglas Kadison, Annette Kalcheim, Robert Kaufmann, John M. Keane, Kevin and Marcie Taylor Trust, Catherine G.C. Kimball, Garry R Kimball, Deborah Joy Kohler, Gary Sheldon Kohler, Carole Kolsky, Martin Kolsky, Kona, Ltd., Larry Koppleman, Koppleman Family Trust, Krayndel Farber Trust, Donald A. Kurz, Danny V Lackey, Nancy L Lackey, David Lancashire, Landes Aspen, LLC, Dee P Lattore, Patrick A Lattore, Le Befana Trust, Ronald F. Lemar, Alexa Lerner, Jonathan Lerner, Lynda Overly Levengood, Richard Louis Levengood, Levy Ventures Limited Partnership, Bonnie Likover, Craig Lipton, Lisa Mottola Trust, Kimberly A. Littman, Thomas N. Littman, Gail Lockyer, Jeremy Lowell, Lori Lowell, Maazb Family Limited Partnership, Marrianne Magnuson, Ludmila Malakhova, Vladimir Malakhova, Maria P. Giudici Trust, Richard N. Mark, Mary Glancy Hobin Trust, John Patrick McEvoy, Maria Gomez McEvoy, Allen D. McGee, J. Holton McGee, Andrea C Meyerson, Edward P Meyerson, Milan Randic Trust, Lisa Miller, Mindy R. Wexler Revocable Trust, Mirjana Randic Trust, Dan Moskowitz, Wendy Moskowitz, Lisa Mottola, Rocky J Mountain, Janet M Mountain, Mountain Drive Trust, Hal S. Mullins, Kyle Nagel, Nancy L. Lackey Living Trust, Neil Spizizen Trust, Bruce E. Nelson, Nelson Trust, Bruce M Nesbitt, Nina Development, Ltd., Jerry M Nowell, Bradford T Oddo, Jeffrey B Oddo, Rick M Oddo, Michael P Pacin, Barbara L Palazzolo, H.M. Palm, Margaret Palm, Jeanne G Parker, Russell S Parker, Douglas M. Patinkin, Jenny R. Patinkin, Judy L. Peckler, Samuel H Pepkowitz, Roberta A Pepkowitz, Pepkowitz Trust, Peter Charles Crowley Trust, Nancy A Petrie, Walter H Petrie, Anthony F Prinster, Sally L Prinster, Thomas M Prose, R. David & Cheryl M. Jones Revocable Living Trust, RCHFU, LLC, Ami Rabinowitz, Evan Rabinowitz, Milan Randic, Mirjana Randic, Jeffrey Rappin, Reeta G. Casey Revocable Living Trust, Bruce E Reid, Rosemary W Reid, Jeffrey Richter, Rick M. Oddo Trust, Robert A. Sklar Trust, Caroline Robinson, Michael G Robinson, Casey M Rogers, Courtney S Rogers, Ronald Lawrence Glazer Trust, Amy D Ronner, Darryl Rosen, Carla P Rosenthal, Paul C Rosenthal, Rock Pile, LLC, 8202 RCC Aspen Highlands, LLC, 831 701 Ontario Limited, Ami Rabinowitz Trust, Lucy D Anda, Stephen Andrews, Annette Kalcheim Trust, Neil G Arnovitz, Barbara L. Palazzolo Revocable Trust, Carl Andrew Rudella, Tammiejo Rudella, SIP Scotch Investments, LLC, Joel Sacher, Susan J Sacher, Deborah Cavazos Safi, Hazim Safi, David Schaecter, Alan B. Schneider, Joel A. Schneider, Merle J. Schneider, Barry K. Schochet, Phyllis Schofield, William F Schofield, Jr., Joanna F. Segal, Scott Daniel Segal, Olga A. Selivanova, Morton Eugene Sherman, Susan Ann Sherman, William N. Shoff, John J. Shultz, III, Nancy Lynne Shute, Allan C. Silverstein, Elizabeth M Simon, Howard A Simon, Shelley R. Singer, Robert A Sklar, Jacob Louis Slevin, Spencer L. Youngblood Family Partnership Ltd., Neil Spizizen, C Richard Stasney, Susan P Stasney, Deborah Stegner, Michelle Stern, TSE Holdings, LLC, Marcie Taylor, Kevin Taylor, Erich Tengelsen, John H Thames, Jr., The David & Lesa Figliulo Family Revocable Living Trust, Thomas M. Prose Revocable Living Trust, Toby L Cone Trust, Kenneth Tompkins, Kimberly Tompkins, Stacey Torchon, Patricia Travers, Evan F. Trestman, Trip Colorado, LLC, Emily Vogl, Frank R Vogl, Richard F Wackeen, Sharon R Wackeen, Alan S Waxman, William M Waxman, Dana James Weinkle, Susan Holloway Weinkle, Brenda Weinstein, Stephen Weinstein, Gayle Weiss, Mindy R Wexler, Clair F White, D. L. Wilkey, Winston & Lady, LP, Wiviott Family Trust, Maureen D Wright, Thomas R Wright, Barbara Wrubel, Anna P Zalk, Zamalt, LLC, Brenda Zelnick, Jack Zemer. (Attachments: # 1 Declaration of Michael Schrag, # 2 Exhibit 1, # 3 Exhibit 2, # 4 Exhibit 3, # 5 Exhibit 4)(Schrag, Michael) (Entered: 02/19/2019) |
| 02/19/2019 | 357 | REPLY to Response to 338 MOTION for Costs *And Other Relief* filed by Plaintiffs Hope S Barkan, Mel A Barkan, Karen G. Baronne, Lon Baronne, Gail L Bayer, Jeffrey A Bayer, John Benko, Natalie Benko, Karen Schneider Benrubi, Richard Benrubi, Katherine M. Benz, William R. Benz, Benz Living Trust, John Bergstrom, Jeffrey C Bermant, Amy S Bernstein, Jeffrey L |

Bernstein, Gene M. Bindler, Richard B. Bindler, Constance H Blacher, David S Blacher, Ellen Blanchard, Jennifer Blanchard, John E Blanchard, Robert Blanchard, Beverly S. Bloom, William S. Bloom, Bradford T. Oddo Trust, Bradley Properties, LLC, Marc Braha, Christopher Branoff, Kimberley Branoff, Lawerence Brown, Penny Brown, Robin Brown, Sandra H. Brown, Sidney Brown, Bruce Nesbitt Revocable Trust, Paul Brunswick, Charles B Buchanan, Charlotte S Buchanan, Robert Buzzetti, C & N Assets, Ltd., Monica M Campanella, Julie C Canner, Carol Anne Cannon, Michael A Capasso, Reeta G Casey, Margaret A. Castleman, Michael S. Castleman, Charles F. A. McCluer, III, P.A., Gary S Chavin, Pat A Chavin, Lee James Chimerakis, Theresa Ann Chimerakis, Christiane Nicolini Glazer Trust, Kevin Clare, Eric C. Colson, Jennfier Colson, Toby L Cone, Corporate Retreats, LLC, Perry Newton Cox, Daryl Cramer, Heather Cramer, Norman C Creech, Susan S Creech, Melissa T Crowley, Katherine F. Cuntz, Carol A Cushman, Kenneth D Cushman, D&J Properties, LLC, DRE, Inc., Benje R Daniel, Jr., DDS, MS, PA, Danny V. Lackey Living Trust, David S. Israel Trust, Richard Davis, Shirley J Davis, Dee Ann Davis Nowell, Dee Ann Davis Nowell Trust, Mark D Dembs, Mona L Dembs, Derby City Investments, LLC, Donald A. Kurz Trust, Lynda Dupre, Lois Dupre-Shuster, John Egle, Carl Eichstaedt, III, El Paso Asset Management, LLC, Judy Epstein, Stuart A. Epstein, Edward R. Farber, Krayndel Farber, James Richard Farquhar, Jennifer Lucille Farquhar, David A Figliulo, Lesa A Figliulo, David M. Flaum, Ilene L. Flaum, Cass Franklin, Vera Stewart Franklin, Franklin Family Investments, Ltd., Brenda C Friedman, Fred H Friedman, David Friedman, Lily Ann Friedman, Kay K. Friermood, Thomas G. Friermood, Joseph Fryzer, Linda Gage-White, Gerald L. Giudici, Maria P. Giudici, Christiane Nicolini Glazer, Ronald Lawrence Glazer, Charles A Gottlob, Cynthia G Gottlob, Brett A. Gottsch, Gilbert P Gradinger, Sally A Gradinger, Graham J. Albutt Trust, Kevin E Grant, Greico Family Limited Partnership, Michael B. Gross, Guenther Partners I, LLC, Caroline I Gurland, Steve V Gurland, George W. Haligowski, Barry Hammer, Jeffrey Hammer, Renee Hammer, Robert Hammer, Hammer Family Limited Partnership, Mark E Haranzo, Bryan J Hawkins, Laura A Hawkins, Carol J. Hidalgo, Gayle Hirsch, Lewis J Hirsch, Michael Hobin, Mary Glancy Hobin, Dale Hoffman, Stephen J. Hoffman, Mark L. Horwitz, Susan J Horwitz, Louise B Hoversten, Jan H Hubbell, Robert C Hubbell, Hudson News Distributors, LLC, Brandi M. Hurwitz, Michael B. Hurwitz, Natalie B Hyland, Timothy J Hyland, Hyland Revocable Living Trust, David S Israel, Brian D. Isroff, Louise A. Isroff, J & B Woods Family Associates, LLC, J&M Zamora Family LP, JAWSFW, LLC, JH Capital Corporation, David Jackel, Greg Jacobson, Deborah J. Jacoby, Mark A. Jacoby, Julie Janicek-Wilkey, Jeffrey B. Oddo Trust, Jerry M. Nowell Trust, John J. Schultz III Trust, Cheryl M Jones, R. David Jones, Irma Jurkowitz, Morris M Jurkowitz, Jurkowitz 1996 Family Trust, Carol Kadison, Douglas Kadison, Annette Kalcheim, Robert Kaufmann, John M. Keane, Kevin and Marcie Taylor Trust, Catherine G.C. Kimball, Garry R Kimball, Deborah Joy Kohler, Gary Sheldon Kohler, Carole Kolsky, Martin Kolsky, Kona, Ltd., Larry Koppleman, Koppleman Family Trust, Krayndel Farber Trust, Donald A. Kurz, Danny V Lackey, Nancy L Lackey, David Lancashire, Landes Aspen, LLC, Dee P Lattore, Patrick A Lattore, Le Befana Trust, Ronald F. Lemar, Alexa Lerner, Jonathan Lerner, Lynda Overly Levengood, Richard Louis Levengood, Levy Ventures Limited Partnership, Bonnie Likover, Craig Lipton, Lisa Mottola Trust, Kimberly A. Littman, Thomas N. Littman, Gail Lockyer, Jeremy Lowell, Lori Lowell, Maazb Family Limited Partnership, Marrianne Magnuson, Ludmila Malakhova, Vladimir Malakhova, Maria P. Giudici Trust, Richard N. Mark, Mary Glancy Hobin Trust, John Patrick McEvoy, Maria Gomez McEvoy, Allen D. McGee, J. Holton McGee, Andrea C Meyerson, Edward P Meyerson, Milan Randic Trust, Lisa Miller, Mindy R. Wexler Revocable Trust, Mirjana Randic Trust, Dan Moskowitz, Wendy Moskowitz, Lisa Mottola, Rocky J Mountain, Janet M Mountain, Mountain Drive Trust, Hal S. Mullins, Kyle Nagel, Nancy L. Lackey Living Trust, Neil Spizizen Trust, Bruce E. Nelson, Nelson Trust, Bruce M Nesbitt, Nina Development, Ltd., Jerry M Nowell, Bradford T Oddo, Jeffrey B Oddo, Rick M Oddo, Michael P Pacin, Barbara L Palazzolo, H.M. Palm, Margaret Palm, Jeanne G Parker, Russell S Parker, Douglas M. Patinkin, Jenny R. Patinkin, Judy L. Peckler, Samuel H Pepkowitz, Roberta A Pepkowitz, Pepkowitz Trust, Peter Charles Crowley Trust, Nancy A Petrie, Walter H Petrie, Anthony F Prinster, Sally L Prinster, Thomas M Prose, R. David & Cheryl M. Jones Revocable Living Trust, RCHFU, LLC, Ami Rabinowitz, Evan Rabinowitz, Milan Randic, Mirjana Randic, Jeffrey Rappin, Reeta G. Casey Revocable Living Trust, Bruce E Reid, Rosemary W Reid, Jeffrey Richter, Rick M. Oddo Trust, Robert A. Sklar Trust, Caroline Robinson, Michael G Robinson, Casey M Rogers, Courtney S Rogers, Ronald Lawrence Glazer Trust, Amy D Ronner, Darryl Rosen, Carla P Rosenthal, Paul C Rosenthal, Rock Pile, LLC, 8202 RCC Aspen Highlands, LLC, 831 701 Ontario Limited, Ami Rabinowitz Trust, Lucy D Anda, Stephen Andrews, Annette Kalcheim Trust, Neil G Arnovitz, Barbara L. Palazzolo Revocable Trust, Carl Andrew Rudella, Tammiejo Rudella, SIP Scotch Investments, LLC, Joel Sacher, Susan J Sacher, Deborah Cavazos Safi, Hazim Safi, David Schaecter, Alan B. Schneider, Joel A. Schneider, Merle J. Schneider, Barry K. Schochet, Phyllis Schofield, William F Schofield, Jr., Joanna F. Segal, Scott Daniel Segal, Olga A. Selivanova, Morton Eugene Sherman, Susan Ann Sherman, William N. Shoff, John J. Shultz, III, Nancy Lynne Shute, Allan C. Silverstein, Elizabeth M Simon, Howard A Simon, Shelley R. Singer, Robert A Sklar, Jacob Louis Slevin, Spencer L. Youngblood Family Partnership Ltd., Neil Spizizen, C. Richard Stasney, Susan P Stasney, Deborah Stegner, Michelle Stern, TSE Holdings, LLC, Marcie Taylor, Kevin Taylor, Erich Tengelsen, John H Thames, Jr., The David & Lesa Figliulo Family Revocable Living Trust, Thomas M. Prose Revocable Living Trust, Toby L Cone Trust, Kenneth Tompkins, Kimberly Tompkins, Stacey Torchon, Patricia Travers, Evan F. Trestman, Trip Colorado, LLC, Emily Vogl, Frank R Vogl, Richard F Wackeen, Sharon R Wackeen, Alan S Waxman, William M Waxman, Dana James Weinkle, Susan Holloway Weinkle, Brenda Weinstein, Stephen Weinstein, Gayle Weiss, Mindy R Wexler, Clair F White, D. L. Wilkey, Winston & Lady, LP, Wiviott Family Trust, Maureen D Wright, Thomas R Wright, Barbara Wrubel, Anna P Zalk, Zamalt, LLC, Brenda Zelnick, Jack Zemer. (Schrag, Michael) (Entered: 02/19/2019)

| 02/28/2019 | [358](#) | MOTION for Leave to *File a Sur-Reply to* [337](#) MOTION to Amend/Correct/Modify *Complaint and Scheduling Order* by Defendants Cobalt Travel Company, LLC, Lion & Crown Travel Co., LLC, The, Marriott Ownership Resorts, Inc., Marriott Vacations Worldwide Corporation, Ritz-Carlton Management Company, LLC. (Marx, Ian) (Entered: 02/28/2019) |
| 02/28/2019 | 359 | ADVISORY NOTICE OF NONCOMPLIANCE WITH COURT RULES/PROCEDURES: re: [358](#) MOTION for Leave to *File a Sur-Reply to* [337](#) MOTION to Amend/Correct/Modify *Complaint and Scheduling Order* filed by attorney **Ian S. Marx. DO NOT REFILE THE DOCUMENT. Action to take -** counsel must submit a change of contact request through the Attorney Services Portal Account pursuant to D.C.COLO.LAttyR 5(c) and 3.5 of the Electronic Case Filing Procedures (Civil cases). (Text Only Entry). (sphil, ) (Entered: 02/28/2019) |
| 03/01/2019 | [360](#) | MEMORANDUM regarding [358](#) MOTION for Leave to *File a Sur-Reply to* [337](#) MOTION to Amend/Correct/Modify *Complaint and Scheduling Order* filed by Marriott Ownership Resorts, Inc., Marriott Vacations Worldwide Corporation, Cobalt Travel Company, LLC, Lion & Crown Travel Co., LLC, The, Ritz-Carlton Management Company, LLC. Motion referred to Magistrate Judge Gordon P. Gallagher by Judge Philip A. Brimmer on 3/1/19. Text Only Entry (pabsec) (Entered: 03/01/2019) |
| 03/07/2019 | [361](#) | STATUS REPORT *and Request for Entry of Order Implementing Fourth Additional Case Schedule Addendum* by Defendants Cobalt Travel Company, LLC, Lion & Crown Travel Co., LLC, The, Marriott Ownership Resorts, Inc., Marriott Vacations |

| | | |
|---|---|---|
| | | Worldwide Corporation, Ritz-Carlton Management Company, LLC. (Attachments: # 1 Exhibit A)(Marx, Ian) (Entered: 03/07/2019) |
| 03/13/2019 | 362 | RESPONSE to 361 Status Report, by Plaintiffs Hope S Barkan, Mel A Barkan, Karen G. Baronne, Lon Baronne, Gail L Bayer, Jeffrey A Bayer, John Benko, Natalie Benko, Karen Schneider Benrubi, Richard Benrubi, Katherine M. Benz, William R. Benz, Benz Living Trust, John Bergstrom, Jeffrey C Bermant, Amy S Bernstein, Jeffrey L Bernstein, Gene M. Bindler, Richard B. Bindler, Constance H Blacher, David S Blacher, Ellen Blanchard, Jennifer Blanchard, John E Blanchard, Robert Blanchard, Beverly S. Bloom, William S. Bloom, Bradford T. Oddo Trust, Bradley Properties, LLC, Marc Braha, Christopher Branoff, Kimberley Branoff, Lawerence Brown, Penny Brown, Robin Brown, Sandra H. Brown, Sidney Brown, Bruce Nesbitt Revocable Trust, Paul Brunswick, Charles B Buchanan, Charlotte S Buchanan, Robert Buzzetti, C & N Assets, Ltd., Monica M Campanella, Julie C Canner, Carol Anne Cannon, Michael A Capasso, Reeta G Casey, Margaret A. Castleman, Michael S. Castleman, Charles F. A. McCluer, III, P.A., Gary S Chavin, Pat A Chavin, Lee James Chimerakis, Theresa Ann Chimerakis, Christiane Nicolini Glazer Trust, Kevin Clare, Eric C. Colson, Jennfier Colson, Toby L Cone, Corporate Retreats, LLC, Perry Newton Cox, Daryl Cramer, Heather Cramer, Norman C Creech, Susan S Creech, Melissa T Crowley, Katherine F. Cuntz, Carol A Cushman, Kenneth D Cushman, D&J Properties, LLC, DRE, Inc., Benje R Daniel, Jr., DDS, MS, PA, Danny V. Lackey Living Trust, David S. Israel Trust, Richard Davis, Shirley J Davis, Dee Ann Davis Nowell, Dee Ann Davis Nowell Trust, Mark D Dembs, Mona L Dembs, Derby City Investments, LLC, Donald A. Kurz Trust, Lynda Dupre, Lois Dupre-Shuster, John Egle, Carl Eichstaedt, III, El Paso Asset Management, LLC, Judy Epstein, Stuart A. Epstein, Edward R. Farber, Krayndel Farber, James Richard Farquhar, Jennifer Lucille Farquhar, David A Figliulo, Lesa A Figliulo, David M. Flaum, Ilene L. Flaum, Cass Franklin, Vera Stewart Franklin, Franklin Family Investments, Ltd., Brenda C Friedman, Fred H Friedman, Michael Friedman, Lily Ann Friedman, Kay K. Friermood, Thomas G. Friermood, Joseph Fryzer, Linda Gage-White, Gerald L. Giudici, Maria P. Giudici, Christiane Nicolini Glazer, Ronald Lawrence Glazer, Charles A Gottlob, Cynthia G Gottlob, Brett A. Gottsch, Gilbert P Gradinger, Sally A Gradinger, Graham J. Albutt Trust, Kevin E Grant, Greico Family Limited Partnership, Michael B. Gross, Guenther Partners I, LLC, Caroline I Gurland, Steve V Gurland, George W. Haligowski, Barry Hammer, Jeffrey Hammer, Renee Hammer, Robert Hammer, Hammer Family Limited Partnership, Mark E Haranzo, Bryan J Hawkins, Laura A Hawkins, Carol J. Hidalgo, Gayle Hirsch, Lewis J Hirsch, Michael Hobin, Mary Glancy Hobin, Dale Hoffman, Stephen J. Hoffman, Mark L. Horwitz, Susan J Horwitz, Louise B Hoversten, Jan H Hubbell, Robert C Hubbell, Hudson News Distributors, LLC, Brandi M. Hurwitz, Michael B. Hurwitz, Natalie B Hyland, Timothy J Hyland, Hyland Revocable Living Trust, David S Israel, Brian D. Isroff, Louise A. Isroff, J & B Woods Family Associates, LLC, J&M Zamora Family LP, JAWSFW, LLC, JH Capital Corporation, David Jackel, Greg Jacobson, Deborah J. Jacoby, Mark A. Jacoby, Julie Janicek-Wilkey, Jeffrey B. Oddo Trust, Jerry M. Nowell Trust, John J. Schultz III Trust, Cheryl M Jones, R. David Jones, James Jurkowitz, Morris M Jurkowitz, Jurkowitz 1996 Family Trust, Carol Kadison, Douglas Kadison, Annette Kalcheim, Robert Kaufmann, John M. Keane, Kevin and Marcie Taylor Trust, Catherine G.C. Kimball, Garry R Kimball, Deborah Joy Kohler, Gary Steven Kohler, Carole Kolsky, Martin Kolsky, Kona, Ltd., Larry Koppleman, Koppleman Family Trust, Krayndel Farber Trust, Donald A. Kurz, Danny V Lackey, Nancy L Lackey, David Lancashire, Landes Aspen, LLC, Dee P Lattore, Patrick A Lattore, Le Befana Trust, Ronald F. Lemar, Alexa Lerner, Jonathan Lerner, Lynda Overly Levengood, Richard Louis Levengood, Levy Ventures Limited Partnership, Bonnie Likover, Craig Lipton, Lisa Mottola Trust, Kimberly A. Littman, Thomas N. Littman, Gail Lockyer, Jeremy Lowell, Lori Lowell, Maazb Family Limited Partnership, Marrianne Magnuson, Ludmila Malakhova, Vladimir Malakhova, Maria P. Giudici Trust, Richard N. Mark, Mary Glancy Hobin Trust, John Patrick McEvoy, Maria Gomez McEvoy, Allen D. McGee, J. Holton McGee, Andrea C Meyerson, Edward P Meyerson, Milan Randic Trust, Lisa Miller, Mindy R. Wexler Revocable Trust, Mirjana Randic Trust, Dan Moskowitz, Wendy Moskowitz, Lisa Mottola, Rocky J Mountain, Janet M Mountain, Mountain Drive Trust, Hal S. Mullins, Kyle Nagel, Nancy L. Lackey Living Trust, Neil Spizizen Trust, Bruce E. Nelson, Nelson Trust, Bruce M Nesbitt, Nina Development, LLC, Jerry M Nowell, Bradford T Oddo, Jeffrey B Oddo, Rick M Oddo, Michael P Pacin, Barbara L Palazzolo, H.M. Palm, Margaret Palm, Jeanne G Parker, Russell S Parker, Douglas M. Patinkin, Jenny R. Patinkin, Judy L. Peckler, Samuel H Pepkowitz, Roberta A Pepkowitz, Pepkowitz Trust, Peter Charles Crowley Trust, Nancy A Petrie, Walter H Petrie, Anthony F Prinster, Sally L Prinster, Thomas M Prose, R. David & Cheryl M. Jones Revocable Living Trust, RCHFU, LLC, Ami Rabinowitz, Evan Rabinowitz, Milan Randic, Mirjana Randic, Jeffrey Rappin, Reeta G. Casey Revocable Living Trust, Bruce E Reid, Rosemary W Reid, Jeffrey Richter, Rick M. Oddo Trust, Robert A. Sklar Trust, Caroline Robinson, Michael G Robinson, Casey M Rogers, Courtney S Rogers, Ronald Lawrence Glazer Trust, Amy D Ronner, Darryl Rosen, Carla P Rosenthal, Paul C Rosenthal, Rock Pile, LLC, 8202 RCC Aspen Highlands, LLC, 831 701 Ontario Limited, Ami Rabinowitz Trust, Lucy D Anda, Stephen Andrews, Annette Kalcheim Trust, Neil G Arnovitz, Barbara L. Palazzolo Revocable Trust, Carl Andrew Rudella, Tammiejo Rudella, SIP Scotch Investments, LLC, Joel Sacher, Susan J Sacher, Deborah Cavazos Safi, Hazim Safi, David Schaecter, Joel A. Schneider, Merle J. Schneider, Barry K. Schochet, Phyllis Schofield, William F Schofield, Jr., Joanna F. Segal, Scott Daniel Segal, Olga A. Selivanova, Morton Eugene Sherman, Susan Ann Sherman, William N. Shoff, John J. Shultz, III, Nancy Lynne Shute, Allan C. Silverstein, Elizabeth M Simon, Howard A Simon, Shelley R. Singer, Robert A Sklar, Jacob Louis Slevin, Spencer L. Youngblood Family Partnership Ltd., Neil Spizizen, C. Richard Stasney, Susan P Stasney, Deborah Stegner, Michelle Stern, TSE Holdings, LLC, Marcie Taylor, Kevin Taylor, Erich Tengelsen, John H Thames, Jr., The David & Lesa Figliulo Family Revocable Living Trust, Thomas M. Prose Revocable Living Trust, Toby L Cone Trust, Kenneth Tompkins, Kimberly Tompkins, Stacey Torchon, Patricia Travers, Evan F. Trestman, Trip Colorado, LLC, Emily Vogl, Frank R Vogl, Richard F Wackeen, Sharon R Wackeen, Alan S Waxman, William M Waxman, Dana James Weinkle, Susan Holloway Weinkle, Brenda Weinstein, Stephen Weinstein, Gayle Weiss, Mindy R Wexler, Clair F White, D. L. Wilkey, Winston & Lady, LP, Wiviott Family Trust, Maureen D Wright, Thomas R Wright, Barbara Wrubel, Anna P Zalk, Zamalt, LLC, Brenda Zelnick, Jack Zemer. (Schrag, Michael) (Entered: 03/13/2019) |
| 03/15/2019 | 363 | REPLY to 362 Response,,,,,,,,,,,,,,,,,,,, in Further Support of Request for Entry of Order Implementing Fourth Additional Case Schedule Addendum and Request for Conference by Defendants Marriott Ownership Resorts, Inc., Marriott Vacations Worldwide Corporation. (Marx, Ian) (Entered: 03/15/2019) |
| 03/15/2019 | 364 | ORDER, Set/Reset Hearings: Scheduling Conference set for 3/18/2019 09:00 AM in Room 323 (Grand Junction) before Magistrate Judge Gordon P. Gallagher. Telephone Appearance pre-approved by calling 970-241-8932, Extension 8235. By Magistrate Judge Gordon P. Gallagher on March 15, 2019. Text Only Entry (gpgsec ) (Entered: 03/15/2019) |
| 03/17/2019 | 365 | ORDER granting 358 Motion for Leave-however, it is unclear if ECF #358 is intended to be that sur-reply or if Marriott intends to docket a separate pleading (ECF #358 contains many of the arguments that the Court would expect to be in a sur-reply). If ECF #358 is that document, Marriott shall so state, and in the alternative Marriott shall promptly docket their sur-reply. by Magistrate Judge Gordon P. Gallagher on 3/17/19. Text Only Entry (GPG) (Entered: 03/17/2019) |

| 03/17/2019 | 366 | MINUTE ORDER- The Court vacates its earlier Order, (ECF #365), granting leave to currently file a sur-reply on the amendment issue (ECF #337). Instead, for reasons which will be addressed in a subsequent Order, the Court denies the request to file a sur-reply as MOOT at this time. Marriott may NOT file a sur-reply at this time. by Magistrate Judge Gordon P. Gallagher on 3/17/2019. Text Only Entry (GPG) (Entered: 03/17/2019) |
|---|---|---|
| 03/17/2019 | 367 | RESPONSE by Plaintiffs Hope S Barkan, Mel A Barkan, Karen G. Baronne, Lon Baronne, Gail L Bayer, Jeffrey A Bayer, John Benko, Natalie Benko, Karen Schneider Benrubi, Richard Benrubi, Katherine M. Benz, William R. Benz, Benz Living Trust, John Bergstrom, Jeffrey C Bermant, Amy S Bernstein, Jeffrey L Bernstein, Gene M. Bindler, Richard B. Bindler, Constance H Blacher, David S Blacher, Ellen Blanchard, Jennifer Blanchard, John E Blanchard, Robert Blanchard, Beverly S. Bloom, William S. Bloom, Bradford T. Oddo Trust, Bradley Properties, LLC, Marc Braha, Christopher Branoff, Kimberley Branoff, Lawerence Brown, Penny Brown, Robin Brown, Sandra H. Brown, Sidney Brown, Bruce Nesbitt Revocable Trust, Paul Brunswick, Charles B Buchanan, Charlotte S Buchanan, Robert Buzzetti, C & N Assets, Ltd., Monica M Campanella, Julie C Canner, Carol Anne Cannon, Michael A Capasso, Reeta G Casey, Margaret A. Castleman, Michael S. Castleman, Charles F. A. McCluer, III, P.A., Gary S Chavin, Pat A Chavin, Lee James Chimerakis, Theresa Ann Chimerakis, Christiane Nicolini Glazer Trust, Kevin Clare, Eric C. Colson, Jennfier Colson, Toby L Cone, Corporate Retreats, LLC, Perry Newton Cox, Daryl Cramer, Heather Cramer, Norman C Creech, Susan S Creech, Melissa T Crowley, Katherine F. Cuntz, Carol A Cushman, Kenneth D Cushman, D&J Properties, LLC, DRE, Inc., Benje R Daniel, Jr., DDS, MS, PA, Danny V. Lackey Living Trust, David S. Israel Trust, Richard Davis, Shirley J Davis, Dee Ann Davis Nowell, Dee Ann Davis Nowell Trust, Mark D Dembs, Mona L Dembs, Derby City Investments, LLC, Donald A. Kurz Trust, Lynda Dupre, Lois Dupre-Shuster, John Egle, Carl Eichstaedt, III, El Paso Asset Management, LLC, Judy Epstein, Stuart A. Epstein, Edward R. Farber, Krayndel Farber, James Richard Farquhar, Jennifer Lucille Farquhar, David A Figliulo, Lesa A Figliulo, David M. Flaum, Ilene L. Flaum, Cass Franklin, Vera Stewart Franklin, Franklin Family Investments, Ltd., Brenda C Friedman, Fred H Friedman, David Friedman, Lily Ann Friedman, Kay K. Friermood, Thomas G. Friermood, Joseph Fryzer, Linda Gage-White, Gerald L. Giudici, Maria P. Giudici, Christiane Nicolini Glazer, Ronald Lawrence Glazer, Charles A Gottlob, Cynthia G Gottlob, Brett A. Gottsch, Gilbert P Gradinger, Sally A Gradinger, Graham J. Albutt Trust, Kevin E Grant, Greico Family Limited Partnership, Michael B. Gross, Guenther Partners I, LLC, Caroline I Gurland, Steve V Gurland, George W. Haligowski, Barry Hammer, Jeffrey Hammer, Renee Hammer, Robert Hammer, Hammer Family Limited Partnership, Mark E Haranzo, Bryan J Hawkins, Laura A Hawkins, Carol J. Hidalgo, Gayle Hirsch, Lewis J Hirsch, Michael Hobin, Mary Glancy Hobin, Dale Hoffman, Stephen J. Hoffman, Mark L. Horwitz, Susan J Horwitz, Louise B Hoversten, Jan H Hubbell, Robert C Hubbell, Hudson News Distributors, LLC, Brandi M. Hurwitz, Michael B. Hurwitz, Natalie B Hyland, Timothy J Hyland, Hyland Revocable Living Trust, David S Israel, Brian D. Isroff, Louise A. Isroff, J & B Woods Family Associates, LLC, J&M Zamora Family LP, JAWSFW, LLC, JH Capital Corporation, David Jackel, Greg Jacobson, Deborah J. Jacoby, Mark A. Jacoby, Julie Janicek-Wilkey, Jeffrey B. Oddo Trust, Jerry M. Nowell Trust, John J. Schultz III Trust, Cheryl M Jones, R. David Jones, Irma Jurkowitz, Morris M Jurkowitz, Jurkowitz 1996 Family Trust, Carol Kadison, Douglas Kadison, Annette Kalcheim, Robert Kaufmann, John M. Keane, Kevin and Marcie Taylor Trust, Catherine G.C. Kimball, Garry R Kimball, Deborah Joy Kohler, Gary Sheldon Kohler, Carole Kolsky, Martin Kolsky, Kona, Ltd., Larry Koppleman, Koppleman Family Trust, Krayndel Farber Trust, Donald A. Kurz, Danny V Lackey, Nancy L Lackey, David Lancashire, Landes Aspen, LLC, Dee P Lattore, Patrick A Lattore, Le Befana Trust, Ronald F. Lemar, Alexa Lerner, Jonathan Lerner, Lynda Overly Levengood, Richard Louis Levengood, Levy Ventures Limited Partnership, Bonnie Likover, Craig Lipton, Lisa Mottola Trust, Kimberly A. Littman, Thomas N. Littman, Gail Lockyer, Jeremy Lowell, Lori Lowell, Maazb Family Limited Partnership, Marrianne Magnuson, Lundila Malakhova, Vladimir Malakhova, Maria P. Giudici Trust, Richard N. Mark, Mary Glancy Hobin Trust, John Patrick McEvoy, Maria Gomez McEvoy, Allen D. McGee, J. Holton McGee, Andrea C Meyerson, Edward P Meyerson, Milan Randic Trust, Lisa Miller, Mindy R. Wexler Revocable Trust, Mirjana Randic Trust, Dan Moskowitz, Wendy Moskowitz, Lisa Mottola, Rocky J Mountain, Janet M Mountain, Mountain Drive Trust, Hal S. Mullins, Kyle Nagel, Nancy L. Lackey Living Trust, Neil Spizizen Trust, Bruce E. Nelson, Nelson Trust, Nina C Nesbitt, Nina Development, Ltd., Jerry M Nowell, Bradford T Oddo, Jeffrey B Oddo, Rick M Oddo, Michael P Pacin, Barbara L Palazzolo, H.M. Palm, Margaret Palm, Jeanne G Parker, Russell S Parker, Douglas M. Patinkin, Jenny R. Patinkin, Judy L. Peckler, Samuel H Pepkowitz, Roberta A Pepkowitz, Pepkowitz Trust, Peter Charles Crowley Trust, Nancy A Petrie, Walter H Petrie, Anthony F Prinster, Sally L Prinster, Thomas M Prose, R. David & Cheryl M. Jones Revocable Living Trust, RCHFU, LLC, Ami Rabinowitz, Evan Rabinowitz, Milan Randic, Mirjana Randic, Jeffrey Rappin, Reeta G. Casey Revocable Living Trust, Bruce E Reid, Rosemary W Reid, Jeffrey Richter, Rick M. Oddo Trust, Robert A. Sklar Trust, Caroline Robinson, Michael G Robinson, Casey M Rogers, Courtney S Rogers, Ronald Lawrence Glazer Trust, Amy D Ronner, Darryl Rosen, Carla P Rosenthal, Paul C Rosenthal, Rock Pile, LLC, 8202 RCC Aspen Highlands, LLC, 831 701 Ontario Limited, Ami Rabinowitz Trust, Lucy D Anda, Stephen Andrews, Annette Kalcheim Trust, Neil G Arnovitz, Barbara L. Palazzolo Revocable Trust, Carl Andrew Rudella, Tammiejo Rudella, SIP Scotch Investments, LLC, Joel Sacher, Susan J Sacher, Deborah Cavazos Safi, Hazim Safi, David Schaecter, Alan B. Schneider, Joel A. Schneider, Merle J. Schneider, Barry K. Schochet, Phyllis Schofield, William F Schofield, Jr., Joanna F. Segal, Scott Daniel Segal, Olga A. Selivanova, Morton Eugene Sherman, Susan Ann Sherman, William N. Shoff, John J. Shultz, III, Nancy Lynne Shute, Allan C. Silverstein, Elizabeth M Simon, Howard A Simon, Shelley R. Singer, Robert A Sklar, Jacob Louis Slevin, Spencer L. Youngblood Family Partnership Ltd., Neil Spizizen, C. Richard Stasney, Susan P Stasney, Deborah Stegner, Michelle Stern, TSE Holdings, LLC, Marcie Taylor, Kevin Taylor, Erich Tengelsen, John H Thames, Jr., The David & Lesa Figliulo Family Revocable Living Trust, Thomas M. Prose Revocable Living Trust, Toby L Cone Trust, Kenneth Tompkins, Kimberly Tompkins, Stacey Torchon, Patricia Travers, Evan F. Trestman, Trip Colorado, LLC, Emily Vogl, Frank R Vogl, Richard F Wackeen, Sharon R Wackeen, Alan S Waxman, William M Waxman, Dana James Weinkle, Susan Holloway Weinkle, Brenda Weinstein, Stephen Weinstein, Gayle Weiss, Mindy R Wexler, Clair F White, D. L. Wilkey, Winston & Lady, LP, Wiviott Family Trust, Margaret D Wright, Thomas R Wright, Barbara Wrubel, Anna P Zalk, Zamalt, LLC, Brenda Zelnick, Jack Zemer. (Attachments: # 1 Exhibit Exhibit A to PLAINTIFFS RESPONSE REGARDING SUPPLEMENTAL EXPERT CONCERNING THE MARRIOTT DEFENDANTS LATE PRODUCTION OF STATISTICAL DATA, # 2 Exhibit Exhibit B to PLAINTIFFS RESPONSE REGARDING SUPPLEMENTAL EXPERT CONCERNING THE MARRIOTT DEFENDANTS LATE PRODUCTION OF STATISTICAL DATA)(Decker, Anne) (Entered: 03/17/2019) |
| 03/17/2019 | 371 | ADVISORY NOTICE OF NONCOMPLIANCE WITH COURT RULES/PROCEDURES: re: 367 Response, filed by attorney Anne Decker.Attorney or pro se has used an incorrect signature format in violation of D.C.COLO.LCivR 5.1(a) and 4.3(a) of the Electronic Case Filing Procedures (Civil cases). DO NOT REFILE THE DOCUMENT. In the future, the filer must affix an electronic s/signature and s/followed by a typed, not an inked, signature to all future documents.(Text Only Entry). (sphil, ) (Entered: 03/18/2019) |

| 03/18/2019 | 368 | ORDER denying 339 Motion for Attorney Fees-WITHOUT PREJUDICE and with leave to re-file at the appropriate time. by Magistrate Judge Gordon P. Gallagher on 3/18/19. Text Only Entry (GPG) (Entered: 03/18/2019) |
|---|---|---|
| 03/18/2019 | 369 | ORDER denying 337 Motion to Amend/Correct/Modify-WITHOUT PREJUDICE and with leave to file again within ten (10) days. by Magistrate Judge Gordon P. Gallagher on 3/18/19. (GPG) (Entered: 03/18/2019) |
| 03/18/2019 | 370 | MINUTE ORDER by Chief Judge Philip A. Brimmer on 3/18/2019, re: 351 Stipulation of Dismissal of Party, filed by Robert A. Sklar Trust, 350 Stipulation of Dismissal of Party, filed by Greg Jacobson. ORDERED that, all claims of plaintiff Robert A. Sklar against Aspen Highlands Condominium Association and all claims of plaintiff Greg Jacobson against Aspen Highlands Condominium Association were dismissed with prejudice as of the entry of the Stipulations for Dismissal [Docket Nos. 350 and 351]. No orders of dismissal are necessary. (sphil, ) (Entered: 03/18/2019) |
| 03/18/2019 | 372 | MINUTE ENTRY for proceedings held before Magistrate Judge Gordon P. Gallagher. Scheduling Conference held on 3/18/2019. Telephonic Status Conference set for 4/3/2019 10:00 AM in Room 323 (Grand Junction) before Magistrate Judge Gordon P. Gallagher. FTR: Grand Junction - AM. (tsher, ) Modified on 3/21/2019 to correct hearing date (tsher, ). (Entered: 03/21/2019) |
| 03/28/2019 | 373 | RESPONSE *Regarding Plaintiff's Additional Expert Report* by Defendant Aspen Highlands Condominium Association. (Livingston, Jessica) (Entered: 03/28/2019) |
| 03/28/2019 | 374 | ADVISORY NOTICE OF NONCOMPLIANCE WITH COURT RULES/PROCEDURES: re: 373 Response filed by attorney Jessica Livingston. The filing is missing the required Certificate of Service. A Certificate of Service shall be made part of the pleading in ECF (See ECF Civil Procedures IV Electronic Filing 4.7 Service). It needs to list all parties entitled to service or notice, and the manner in which service or notice was accomplished on each party. (Text Only Entry) (cthom, ) (Entered: 03/28/2019) |
| 03/28/2019 | 375 | RESPONSE *(Amended) Regarding Plaintiff's Additional Expert Report* by Defendant Aspen Highlands Condominium Association. (Livingston, Jessica) (Entered: 03/28/2019) |
| 03/28/2019 | 376 | MOTION Request for Supplemental Expert Reports to Analyse Newly Produced Data by Plaintiffs Hope S Barkan, Mel A Barkan, Karen G. Baronne, Lon Baronne, Gail L Bayer, Jeffrey A Bayer, John Benko, Natalie Benko, Karen Schneider Benrubi, Richard Benrubi, Katherine M. Benz, William R. Benz, Benz Living Trust, John Bergstrom, Jeffrey C Bermant, Amy S Bernstein, Jeffrey L Bernstein, Gene M. Bindler, Richard B. Bindler, Constance H Blacher, David S Blacher, Ellen Blanchard, Jennifer Blanchard, John E Blanchard, Robert Blanchard, Beverly S. Bloom, William S. Bloom, Bradford T. Oddo Trust, Bradley Properties, LLC, Marc Braha, Christopher Branoff, Kimberley Branoff, Lawerence Brown, Penny Brown, Robin Brown, Sandra H. Brown, Sidney Brown, Bruce Nesbitt Revocable Trust, Paul Brunswick, Charles B Buchanan, Charlotte S Buchanan, Robert Buzzetti, C & N Assets, Ltd., Monica M Campanella, Julie C Canner, Carol Anne Cannon, Michael A Capasso, Reeta G Casey, Margaret A. Castleman, Michael S. Castleman, Charles F. A. McCluer, III, P.A., Gary S Chavin, Pat A Chavin, Lee James Chimerakis, Theresa Ann Chimerakis, Christiane Nicolini Glazer Trust, Kevin Clare, Eric C. Colson, Jennfier Colson, Toby L Cone, Corporate Retreats, LLC, Perry Newton Cox, Daryl Cramer, Heather Cramer, Norman C Creech, Susan S Creech, Melissa T Crowley, Katherine F. Cuntz, Carol A Cushman, Kenneth D Cushman, D&J Properties, LLC, DRE, Inc., Benje R Daniel, Jr., DDS, MS, PA, Danny V. Lackey Living Trust, David S. Israel Trust, Richard Davis, Shirley J Davis, Dee Ann Davis Nowell, Dee Ann Davis Nowell Trust, Mark D Dembs, Mona L Dembs, Derby City Investments, LLC, Donald A. Kurz Trust, Lynda Dupre, Lois Dupre-Shuster, John Egle, Carl Eichstaedt, III, El Paso Asset Management, LLC, Judy Epstein, Stuart A. Epstein, Edward R. Farber, Krzysztof Farber, James Richard Farquhar, Jennifer Lucille Farquhar, David A Figliulo, Lesa A Figliulo, David M. Flaum, Ilene L. Flaum, Cass Franklin, Vera Stewart Franklin, Franklin Family Investments, Ltd., Brenda C Friedman, Fred H Friedman, David Friedman, Lily Ann Friedman, Kay K. Friermood, Thomas G. Friermood, Joseph Fryzer, Linda Gage-White, Gerald L. Giudici, Christiane Nicolini Glazer, Ronald Lawrence Glazer, Charles A Gottlob, Cynthia G Gottlob, Brett A. Gottsch, Gilbert P Gradinger, Sally A Gradinger, Graham J. Albutt Trust, Kevin E Grant, Greico Family Limited Partnership, Michael B. Gross, Guenther Partners I, LLC, Caroline I Gurland, Steve V Gurland, George W. Haligowski, Barry Hammer, Jeffrey Hammer, Renee Hammer, Robert Hammer, Hammer Family Limited Partnership, Mark E Haranzo, Bryan J Hawkins, Laura A Hawkins, Carol J. Hidalgo, Gayle Hirsch, Lewis J Hirsch, Michael Hobin, Mary Glancy Hobin, Dale Hoffman, Stephen J. Hoffman, Mark L. Horwitz, Susan J Horwitz, Louise B Hoversten, Jan H Hubbell, Robert C Hubbell, Hudson News Distributors, LLC, Brandi M. Hurwitz, Michael B. Hurwitz, Natalie B Hyland, Timothy J Hyland, Hyland Revocable Living Trust, David S Israel, Brian D. Isroff, Louise A. Isroff, J & B Woods Family Associates, LLC, J&M Zamora Family LP, JAWSFW, LLC, JH Capital Corporation, David Jackel, Greg Jacobson, Deborah J. Jacoby, Mark A. Jacoby, Julie Janicek-Wilkey, Jeffrey B. Oddo Trust, Jerry M. Nowell Trust, John J. Schultz III Trust, Cheryl M Jones, R. David Jones, Irma Jurkowitz, Morris M Jurkowitz, Jurkowitz 1996 Family Trust, Carol Kadison, Douglas Kadison, Annette Kalcheim, Robert Kaufmann, John M. Keane, Kevin and Marcie Taylor Trust, Catherine G.C. Kimball, Garry R Kimball, Deborah Joy Kohler, Gary Sheldon Kohler, Carole Kolsky, Martin Kolsky, Kona, Ltd., Larry Koppleman, Koppleman Family Trust, Krayndel Farber Trust, Donald A. Kurz, Danny V Lackey, Nancy L Lackey, David Lancashire, Landes Aspen, LLC, Dee P Lattore, Patrick A Lattore, Le Befana Trust, Ronald F. Lemar, Alexa Lerner, Jonathan Lerner, Lynda Overly Levengood, Richard Louis Levengood, Levy Ventures Limited Partnership, Bonnie Likover, Craig Lipton, Lisa Mottola Trust, Kimberly A. Littman, Thomas N. Littman, Gail Lockyer, Jeremy Lowell, Lori Lowell, Maazb Family Limited Partnership, Marrianne Magnuson, Ludmila Malakhova, Vladimir Malakhova, Maria P. Giudici Trust, Richard N. Mark, Mary Glancy Hobin Trust, John Patrick McEvoy, Maria Gomez McEvoy, Allen D. McGee, J. Holton McGee, Andrea C Meyerson, Edward P Meyerson, Milan Randic Trust, Lisa Miller, Mindy R. Wexler Revocable Trust, Mirjana Randic Trust, Dan Moskowitz, Wendy Moskowitz, Lisa Mottola, Rocky J Mountain, Janet M Mountain, Mountain Drive Trust, Hal S. Mullins, Kyle Nagel, Nancy L. Lackey Living Trust, Neil Spizizen Trust, Bruce E. Nelson, Nelson Trust, Bruce M Nesbitt, Nina Development, Ltd., Jerry M Nowell, Bradford T Oddo, Jeffrey B Oddo, Rick M Oddo, Michael P Pacin, Barbara L Palazzolo, H.M. Palm, Margaret Palm, Jeanne G Parker, Russell S Parker, Douglas M. Patinkin, Jenny R. Patinkin, Judy L. Peckler, Samuel H Pepkowitz, Roberta A Pepkowitz, Pepkowitz Trust, Peter Charles Crowley Trust, Nancy A Petrie, Walter H Petrie, Anthony F Prinster, Sally L Prinster, Thomas M Prose, R. David & Cheryl M. Jones Revocable Living Trust, RCHFU, LLC, Ami Rabinowitz, Evan Rabinowitz, Milan Randic, Mirjana Randic, Jeffrey Rappin, Reeta G. Casey Revocable Living Trust, Bruce E Reid, Rosemary W Reid, Jeffrey Richter, Rick M. Oddo Trust, Robert A. Sklar Trust, Caroline Robinson, Michael G Robinson, Casey M Rogers, Courtney S Rogers, Ronald Lawrence Glazer Trust, Amy D Ronner, Darryl Rosen, Carla P Rosenthal, Paul C Rosenthal, Rock Pile, LLC, 8202 RCC Aspen Highlands, LLC, 831 701 Ontario Limited, Ami Rabinowitz Trust, Lucy D Anda, Stephen |

| | | |
|---|---|---|
| | | Andrews, Annette Kalcheim Trust, Neil G Arnovitz, Barbara L. Palazzolo Revocable Trust, Carl Andrew Rudella, Tammiejo Rudella, SIP Scotch Investments, LLC, Joel Sacher, Susan J Sacher, Deborah Cavazos Safi, Hazim Safi, David Schaecter, Alan B. Schneider, Joel A. Schneider, Merle J. Schneider, Barry K. Schochet, Phyllis Schofield, William F Schofield, Jr., Joanna F. Segal, Scott Daniel Segal, Olga A. Selivanova, Morton Eugene Sherman, Susan Ann Sherman, William N. Shoff, John J. Shultz, III, Nancy Lynne Shute, Allan C. Silverstein, Elizabeth M Simon, Howard A Simon, Shelley R. Singer, Robert A Sklar, Jacob Louis Slevin, Spencer L. Youngblood Family Partnership Ltd., Neil Spizizen, C. Richard Stasney, Susan P Stasney, Deborah Stegner, Michelle Stern, TSE Holdings, LLC, Maricate Taylor, Kevin Taylor, Erich Tengelsen, John H Thames, Jr., The David & Lesa Figliulo Family Revocable Living Trust, Thomas M. Prose Revocable Living Trust, Toby L Cone Trust, Kenneth Tompkins, Kimberly Tompkins, Stacey Torchon, Patricia Travers, Evan F. Trestman, Trip Colorado, LLC, Emily Vogl, Frank R Vogl, Richard F Wackeen, Sharon R Wackeen, Alan S Waxman, William M Waxman, Dana James Weinkle, Susan Holloway Weinkle, Brenda Weinstein, Stephen Weinstein, Gayle Weiss, Mindy R Wexler, Clair F White, D. L. Wilkey, Winston & Lady, LP, Wiviott Family Trust, Maureen D Wright, Thomas R Wright, Barbara Wrubel, Anna P Zalk, Zamalt, LLC, Brenda Zelnick, Jack Zemer. (Attachments: # 1 Affidavit Reiser Decl. ISO Request to Designate New Expert, # 2 Exhibit Ex. A ISO Request to Designate New Expert, # 3 Exhibit Ex. B ISO Request to Designate New Expert, # 4 Exhibit Ex. C ISO Request to Designate New Expert, # 5 Exhibit Ex. D ISO Request to Designate New Expert, # 6 Exhibit Ex. E ISO Request to Designate New Expert, # 7 Exhibit Ex. F ISO Request to Designate New Expert)(Decker, Anne) Modified to correct title and add motion event on 3/29/2019 (cthom, ). (Entered: 03/28/2019) |
| 03/28/2019 | 377 | BRIEF re 376 Brief,,,,,,,,,,,,,,,,,,,,,,,,,,,, *in Opposition to Plaintiffs' Request for Addition of New Expert Witness After Expiration of Expert Report Deadlines* by Defendants Cobalt Travel Company, LLC, Lion & Crown Travel Co., LLC, The, Marriott Ownership Resorts, Inc., Marriott Vacations Worldwide Corporation. (Attachments: # 1 Declaration of Ian S. Marx, # 2 Exhibit A, # 3 Exhibit E)(Marx, Ian) (Entered: 03/28/2019) |
| 03/28/2019 | 378 | (RESTRICTED DOCUMENT - Level 1) Exhibits B, C, and D to 377 Brief by Defendants Cobalt Travel Company, LLC, Lion & Crown Travel Co., LLC, The, Marriott Ownership Resorts, Inc., Marriott Vacations Worldwide Corporation.. (Attachments: # 1 Exhibit B, # 2 Exhibit C, # 3 Exhibit D)(Marx, Ian) Modified to add title on 3/29/2019 (cthom, ). (Entered: 03/28/2019) |
| 03/28/2019 | 379 | Amended MOTION to Amend/Correct/Modify *THE SCHEDULING ORDER AND COMPLAINT REGARDING THE 2013 AFFILIATION AGREEMENT* by Plaintiffs Hope S Barkan, Mel A Barkan, Karen G. Baronne, Lon Baronne, Gail L Bayer, Jeffrey A Bayer, John Benko, Natalie Benko, Karen Schneider Benrubi, Richard Benrubi, Katherine M. Benz, William R. Benz, Benz Living Trust, John Bergstrom, Jeffrey C Bermant, Amy S Bernstein, Jeffrey L Bernstein, Gene M. Bindler, Richard B. Bindler, Constance H Blacher, David S Blacher, Ellen Blanchard, Jennifer Blanchard, John E Blanchard, Robert Blanchard, Beverly S. Bloom, William S. Bloom, Bradford T. Oddo Trust, Bradley Properties, LLC, Marc Braha, Christopher Branoff, Kimberley Branoff, Lawerence Brown, Penny Brown, Robin Brown, Sandra H. Brown, Sidney Brown, Bruce Nesbitt Revocable Trust, Paul Brunswick, Charles B Buchanan, Charlotte S Buchanan, Robert Buzzetti, C & N Assets, Ltd., Monica M Campanella, Julie C Canner, Carol Anne Cannon, Michael A Capasso, Reeta G Casey, Margaret A. Castleman, Michael S. Castleman, Charles F. A. McCluer, III, P.A., Gary S Chavin, Pat A Chavin, Lee James Chimerakis, Theresa Ann Chimerakis, Christiane Nicolini Glazer Trust, Kevin Clare, Eric C. Colson, Jennfier Colson, Toby L Cone, Corporate Retreats, LLC, Perry Newton Cox, Daryl Cramer, Heather Cramer, Norman C Creech, Susan S Creech, Melissa T Crowley, Katherine F. Cuntz, Carol A Cushman, Kenneth D Cushman, D&J Properties, LLC, DRE, Inc., Benje R Daniel, Jr., DDS, MS, PA, Danny V. Lackey Living Trust, David S. Israel Trust, Richard Davis, Shirley J Davis, Dee Ann Davis Nowell, Dee Ann Davis Nowell Trust, Mark D Dembs, Mona L Dembs, Derby City Investments, LLC, Donald A. Kurz Trust, Lynda Dupre, Lois Dupre-Shuster, John Egle, Carl Eichstaedt, III, El Paso Asset Management, LLC, Judy Epstein, Stuart A. Epstein, Edward R. Farber, Krayndel Farber, James Richard Farquhar, Jennifer Lucille Farquhar, David A Figliulo, Lesa A Figliulo, David M. Flaum, Ilene L. Flaum, Cass Franklin, Vera Stewart Franklin, Franklin Family Investments, Ltd., Brenda C Friedman, Fred H Friedman, David Friedman, Lily Ann Friedman, Kay K. Friermood, Thomas G. Friermood, Joseph Fryzer, Linda Gage-White, Gerald L. Giudici, Maria P. Giudici, Christiane Nicolini Glazer, Ronald Lawrence Glazer, Charles A Gottlob, Cynthia G Gottlob, Brett A. Gottsch, Gilbert P Gradinger, Sally A Gradinger, Graham J. Albutt Trust, Kevin E Grant, Greico Family Limited Partnership, Michael B. Gross, Guenther Partners I, LLC, Caroline I Gurland, Steve V Gurland, George W. Haligowski, Barry Hammer, Jeffrey Hammer, Renee Hammer, Robert Hammer, Hammer Family Limited Partnership, Mark E Haranzo, Bryan J Hawkins, Laura A Hawkins, Carol J. Hidalgo, Gayle Hirsch, Lewis J Hirsch, Michael Hobin, Mary Glancy Hobin, Dale Hoffman, Stephen J. Hoffman, Mark L. Horwitz, Susan J Horwitz, Louise B Hoversten, Jan H Hubbell, Robert C Hubbell, Hudson News Distributors, LLC, Brandi M. Hurwitz, Michael B. Hurwitz, Natalie B Hyland, Timothy J Hyland, Hyland Revocable Living Trust, David S Israel, Brian D. Isroff, Louise A. Isroff, J & B Woods Family Associates, LLC, J&M Zamora Family LP, JAWSFW, LLC, JH Capital Corporation, David Jackel, Greg Jacobson, Deborah J. Jacoby, Mark A. Jacoby, Julie Janicek-Wilkey, Jeffrey B. Oddo Trust, Jerry M. Nowell Trust, John J. Schultz III Trust, Cheryl M Jones, R. David Jones, Irma Jurkowitz, Morris M Jurkowitz, Jurkowitz 1996 Family Trust, Carol Kadison, Douglas Kadison, Annette Kalcheim, Robert Kaufmann, John M. Keane, Kevin and Marcie Taylor Trust, Catherine G.C. Kimball, Garry R Kimball, Deborah Joy Kohler, Gary Sheldon Kohler, Carole Kolsky, Martin Kolsky, Kona, Ltd., Larry Koppleman, Koppleman Family Trust, Krayndel Farber Trust, Donald A. Kurz, Danny V Lackey, Nancy L Lackey, David Lancashire, Landes Aspen, LLC, Dee P Lattore, Patrick A Lattore, Le Befana Trust, Ronald F. Lemar, Alexa Lerner, Jonathan Lerner, Lynda Overly Levengood, Richard Louis Levengood, Levy Ventures Limited Partnership, Bonnie Likover, Craig Lipton, Lisa Mottola Trust, Kimberly A. Littman, Thomas N. Littman, Gail Lockyer, Jeremy Lowell, Lori Lowell, Maazb Family Limited Partnership, Marrianne Magnuson, Ludmila Malakhova, Vladimir Malakhova, Maria P. Giudici Trust, Richard N. Mark, Mary Glancy Hobin Trust, John Patrick McEvoy, Maria Gomez McEvoy, Allen D. McGee, J. Holton McGee, Andrea C Meyerson, Edward P Meyerson, Milan Randic Trust, Lisa Miller, Mindy R. Wexler Revocable Trust, Mirjana Randic Trust, Dan Moskowitz, Wendy Moskowitz, Lisa Mottola, Rocky J Mountain, Janet M Mountain, Mountain Drive Trust, Hal S. Mullins, Kyle Nagel, Nancy L. Lackey Living Trust, Neil Spizizen Trust, Bruce E. Nelson, Nelson Trust, Bruce M Nesbitt, Nina Development, Inc., Jerry M Nowell, Bradford T Oddo, Jeffrey B Oddo, Rick M Oddo, Michael P Pacin, Barbara L Palazzolo, H.M. Palm, Margaret Palm, Jeanne G Parker, Russell S Parker, Douglas M. Patinkin, Jenny R. Patinkin, Judy L. Peckler, Samuel H Pepkowitz, Roberta A Pepkowitz, Pepkowitz Trust, Peter Charles Crowley Trust, Nancy A Petrie, Walter H Petrie, Anthony F Prinster, Sally L Prinster, Thomas M Prose, R. David & Cheryl M. Jones Revocable Living Trust, RCHFU, LLC, Ami Rabinowitz, Evan Rabinowitz, Milan Randic, Mirjana Randic, Jeffrey Rappin, Reeta G. Casey Revocable Living Trust, Bruce E Reid, Rosemary W Reid, Jeffrey Richter, Rick M. Oddo Trust, Robert A. Sklar Trust, Caroline Robinson, Michael G Robinson, Casey M Rogers, Courtney S Rogers, Ronald Lawrence Glazer Trust, Amy D Ronner, Darryl Rosen, Carla P Rosenthal, Paul C Rosenthal, Rock Pile, LLC, 8202 RCC Aspen Highlands, LLC, 831 |

| | | |
|---|---|---|
| | | 701 Ontario Limited, Ami Rabinowitz Trust, Lucy D Anda, Stephen Andrews, Annette Kalcheim Trust, Neil G Arnovitz, Barbara L. Palazzolo Revocable Trust, Carl Andrew Rudella, Tammiejo Rudella, SIP Scotch Investments, LLC, Joel Sacher, Susan J Sacher, Deborah Cavazos Safi, Hazim Safi, David Schaecter, Alan B. Schneider, Joel A. Schneider, Merle J. Schneider, Barry K. Schochet, Phyllis Schofield, William F Schofield, Jr., Joanna F. Segal, Scott Daniel Segal, Olga A. Selivanova, Morton Eugene Sherman, Susan Ann Sherman, William N. Shoff, John J. Shultz, III, Nancy Lynne Shute, Alan C. Silverstein, Elizabeth M Simon, Howard A Simon, Shelley R. Singer, Robert A Sklar, Jacob Louis Slevin, Spencer L. Youngblood Family Partnership Ltd., Neil Spizizen, C. Richard Stasney, Susan P Stasney, Deborah Stegner, Michelle Stern, TSE Holdings, LLC, Marcie Taylor, Kevin Taylor, Erich Tengelsen, John H Thames, Jr., The David & Lesa Figliulo Family Revocable Living Trust, Thomas M. Prose Revocable Living Trust, Toby L Cone Trust, Kenneth Tompkins, Kimberly Tompkins, Stacey Torchon, Patricia Travers, Evan F. Trestman, Trip Colorado, LLC, Emily Vogl, Frank R Vogl, Richard F Wackeen, Sharon R Wackeen, Alan S Waxman, William M Waxman, Dana James Weinkle, Susan Holloway Weinkle, Brenda Weinstein, Stephen Weinstein, Gayle Weiss, Mindy R Wexler, Clair F White, D. L. Wilkey, Winston & Lady, LP, Wiviott Family Trust, Maureen D Wright, Thomas R Wright, Barbara Wrubel, Anna P Zalk, Zamalt, LLC, Brenda Zelnick, Jack Zemer. (Attachments: # 1 Proposed Document SEVENTH AMENDED COMPLAINT AND JURY DEMAND, # 2 Proposed Document REDLINE OF SEVENTH AMENDED COMPLAINT AND JURY DEMAND)(Decker, Anne) (Entered: 03/28/2019) |
| 03/29/2019 | 380 | MEMORANDUM regarding 379 Amended Motion to Amend Scheduling Order and Complaint Regarding the 2013 Affiliation Agreement. Motion referred to Magistrate Judge Gordon P. Gallagher by Chief Judge Philip A. Brimmer on 3/29/19. Text Only Entry (pabsec) (Entered: 03/29/2019) |
| 03/29/2019 | 381 | MEMORANDUM regarding 376 Motion for Supplemental Expert Reports to Analyse Newly Produced Data. Motion referred to Magistrate Judge Gordon P. Gallagher by Chief Judge Philip A. Brimmer on 3/29/19. Text Only Entry (pabsec) (Entered: 03/29/2019) |
| 03/29/2019 | 382 | Joint STATUS REPORT *On Areas of Agreement and Disagreement* by Defendants Cobalt Travel Company, LLC, Lion & Crown Travel Co., LLC, The, Marriott Ownership Resorts, Inc., Marriott Vacations Worldwide Corporation. (Marx, Ian) (Entered: 03/29/2019) |
| 04/03/2019 | 383 | MINUTE ENTRY for proceedings held before Magistrate Judge Gordon P. Gallagher: Scheduling Conference held on 4/3/2019. Parties presented argument pertaining to pending discovery motions and scheduling matters. Court reserves ruling. APPEARANCES: For Plaintiff, Matthew Ferguson, Linda Lam, Michael Schrag, and Michael Reiser; For Marriott Defendants, Ian Marx and Philip Sellinger; For Aspen Highlands Defendant, Jessica Livingston; all via telephone. FTR: Grand Junction. (gpgsec, ) Text Only Entry (Entered: 04/03/2019) |
| 04/04/2019 | 384 | MINUTE ORDER- Pending before the Court are a variety of motions which will be ruled upon in-turn. At this juncture, in anticipation of those Orders, the Court modifies the Scheduling Order as follows and as stipulated to by the parties: (1) Plaintiffs Deadline to Serve Supplemental Affirmative Reports of Dr. Dev and Mr. Simon limited to the SMS Survey, SMS Reports and the MVC Points pricing spreadsheet information produced on December 28, 2018: April 12, 2019; (2) Defendants Deadline to Serve Supplemental Rebuttal Reports of Dr. Israel and Dr. King: May 20, 2019; (3) Expert Discovery Cut-off: June 21, 2019; (4) Dispositive Motions: July 5, 2019; (5) Deadline to File Daubert Motions: July 19, 2019; (6) Deadline to File Motions in Limine: July 26, 2019. Additionally, still pending before the Court is an issue raised regarding additional depositions Marriott may wish to take prior to trial of the Plaintiff owners in anticipation of certain owners testifying at trial. See ECF #238. Within ten (10) days, the parties Shall file a joint memorandum as to whether this is still an issue needing Court resolution. If this topic needs to be held until resolution of other predicate matters, the parties shall so state. by Magistrate Judge Gordon P. Gallagher on 4/4/19. Text Only Entry (GPG) (Entered: 04/04/2019) |
| 04/04/2019 | 385 | Utility Setting/Resetting Deadlines/Hearings: Text Only Entry Dispositive Motions due by 7/5/2019 pursuant to 384 Minute Order. (nmarb, ) (Entered: 04/05/2019) |
| 04/07/2019 | 386 | ORDER denying 376 Motion by Magistrate Judge Gordon P. Gallagher on 4/7/19. (GPG) (Entered: 04/07/2019) |
| 04/07/2019 | 387 | ORDER granting in part and denying in part 338 Motion for additional remedies. by Magistrate Judge Gordon P. Gallagher on 4/7/19. (GPG) (Entered: 04/07/2019) |
| 04/11/2019 | 388 | MOTION for Leave to Restrict by Defendants Cobalt Travel Company, LLC, Lion & Crown Travel Co., LLC, The, Marriott Ownership Resorts, Inc., Marriott Vacations Worldwide Corporation. (Marx, Ian) (Entered: 04/11/2019) |
| 04/12/2019 | 389 | MEMORANDUM regarding 388 MOTION for Leave to Restrict filed by Marriott Ownership Resorts, Inc., Marriott Vacations Worldwide Corporation, Cobalt Travel Company, LLC, Lion & Crown Travel Co., LLC, The. Motion referred to Magistrate Judge Gordon P. Gallagher by Chief Judge Philip A. Brimmer on 4/12/19. Text Only Entry (pabsec) (Entered: 04/12/2019) |
| 04/15/2019 | 390 | Joint STATUS REPORT *Regarding Certain Plaintiff Depositions Pursuant to the Court's April 5, 2019 Minute Order* by Defendants Cobalt Travel Company, LLC, Lion & Crown Travel Co., LLC, The, Marriott Ownership Resorts, Inc., Marriott Vacations Worldwide Corporation. (Marx, Ian) (Entered: 04/15/2019) |
| 04/17/2019 | 391 | **STRICKEN** STATUS REPORT *and Request for Immediate Telephone Conference to Address Impending Deadlines in Connection with Plaintiffs' Unauthorized Service of an Expert Report from Jason Bass* by Defendants Cobalt Travel Company, LLC, Lion & Crown Travel Co., LLC, The, Marriott Ownership Resorts, Inc., Marriott Vacations Worldwide Corporation. (Marx, Ian) Modified on 5/3/2019 to strike document pursuant to #393 Minute Order. (sphil, ). (Entered: 04/17/2019) |
| 04/17/2019 | 392 | RESTRICTED DOCUMENT - Level 1: Exhibit A to 391 STATUS REPORT and Request for Immediate Telephone Conference by Defendants Cobalt Travel Company, LLC, Lion & Crown Travel Co., LLC, The, Marriott Ownership Resorts, Inc., Marriott Vacations Worldwide Corporation. (Attachments: # 1 Exhibit A)(Marx, Ian) Modified on 4/17/2019 to add document title and linkage. (sphil, ). (Entered: 04/17/2019) |
| 04/17/2019 | 393 | MINUTE ORDER: This minute Order strikes ECF #391. While discussing a variety of topics, Marriotts motion essentially requests one thing, suspension of the May 20, 2019 deadline for replying to the Dev and Simon reports. The motion does not contain a conferral statement pursuant to D.C.COLO.LCivR 7.1(a) and for that reason the motion (ECF #391) is stricken without prejudice and with leave to re-file subsequent to future conferral. With regard to this subject in general, which includes Plaintiffs |

| | | filing of the Bass report as an exhibit, Plaintiffs intent on that score, and Marriotts possible motion to strike, the Court Orders the parties to hold a meaningful conferral on these issues before returning to the Court on this subject. ECF #392 remains restricted at Level 1 Restriction until further order of the Court. So Ordered. by Magistrate Judge Gordon P. Gallagher on 4/17/2019. Text Only Entry (GPG) (Entered: 04/17/2019) |
|---|---|---|
| 04/18/2019 | 394 | RESPONSE to 379 Amended MOTION to Amend/Correct/Modify *THE SCHEDULING ORDER AND COMPLAINT REGARDING THE 2013 AFFILIATION AGREEMENT* filed by Defendant Aspen Highlands Condominium Association. (Livingston, Jessica) (Entered: 04/18/2019) |
| 04/22/2019 | 395 | RESTRICTED DOCUMENT - Level 1: by Plaintiffs Hope S Barkan, Mel A Barkan, Karen G. Baronne, Lon Baronne, Gail L Bayer, Jeffrey A Bayer, John Benko, Natalie Benko, Karen Schneider Benrubi, Richard Benrubi, Katherine M. Benz, William R. Benz, Benz Living Trust, John Bergstrom, Jeffrey C Bermant, Amy S Bernstein, Jeffrey L Bernstein, Gene M. Bindler, Richard B. Bindler, Constance H Blacher, David S Blacher, Ellen Blanchard, Jennifer Blanchard, John E Blanchard, Robert Blanchard, Beverly S. Bloom, William S. Bloom, Bradford T. Oddo Trust, Bradley Properties, LLC, Marc Braha, Christopher Branoff, Kimberley Branoff, Lawerence Brown, Penny Brown, Robin Brown, Sandra H. Brown, Sidney Brown, Bruce Nesbitt Revocable Trust, Paul Brunswick, Charles B Buchanan, Charlotte S Buchanan, Robert Buzzetti, C & N Assets, Ltd., Monica M Campanella, Julie C Canner, Carol Anne Cannon, Michael A Capasso, Reeta G Casey, Margaret A. Castleman, Michael S. Castleman, Charles F. A. McCluer, III, P.A., Gary S Chavin, Pat A Chavin, Lee James Chimerakis, Theresa Ann Chimerakis, Christiane Nicolini Glazer Trust, Kevin Clare, Eric C. Colson, Jennfier Colson, Toby L Cone, Corporate Retreats, LLC, Perry Newton Cox, Daryl Cramer, Heather Cramer, Norman C Creech, Susan S Creech, Melissa T Crowley, Katherine F. Cuntz, Carol A Cushman, Kenneth D Cushman, D&J Properties, LLC, DRE, Inc., Benje R Daniel, Jr., DDS, MS, PA, Danny V. Lackey Living Trust, David S. Israel Trust, Richard Davis, Shirley J Davis, Dee Ann Davis Nowell, Dee Ann Davis Nowell Trust, Mark D Dembs, Mona L Dembs, Derby City Investments, LLC, Donald A. Kurz Trust, Lynda Dupre, Lois Dupre-Shuster, John Egle, Carl Eichstaedt, III, El Paso Asset Management, LLC, Judy Epstein, Stuart A. Epstein, Edward R. Farber, Krayndel Farber, James Richard Farquhar, Jennifer Lucille Farquhar, David A Figliulo, Lesa A Figliulo, David M. Flaum, Ilene L. Flaum, Cass Franklin, Vera Stewart Franklin, Franklin Family Investments, Ltd., Brenda C Friedman, Fred H Friedman, Michael Friedman, Lily Ann Friedman, Kay K. Friermood, Thomas G. Friermood, Joseph Fryzer, Linda Gage-White, Gerald L. Giudici, Maria P. Giudici, Christiane Nicolini Glazer, Ronald Lawrence Glazer, Charles A Gottlieb, Cynthia G Gottlieb, Brett A. Gottsch, Gilbert P Gradinger, Sally A Gradinger, Graham J. Albutt Trust, Kevin E Grant, Greico Family Limited Partnership, Michael B. Gross, Guenther Partners I, LLC, Caroline I Gurland, Steve V Gurland, George W. Haligowski, Barry Hammer, Jeffrey Hammer, Renee Hammer, Robert Hammer, Hammer Family Limited Partnership, Mark E Haranzo, Bryan J Hawkins, Laura A Hawkins, Carol J. Hidalgo, Gayle Hirsch, Lewis J Hirsch, Michael Hobin, Mary Glancy Hobin, Dale Hoffman, Stephen J. Hoffman, Mark L. Horwitz, Susan J Horwitz, Louise B Hoversten, Jan H Hubbell, Robert C Hubbell, Hudson News Distributors, LLC, Brandi M. Hurwitz, Michael B. Hurwitz, Natalie B Hyland, Timothy J Hyland, Hyland Revocable Living Trust, David S Israel, Brian D. Isroff, Louise A. Isroff, J & B Woods Family Associates, LLC, J&M Zamora Family LP, JAWSFW, LLC, JH Capital Corporation, David Jackel, Greg Jacobson, Deborah J. Jacoby, Mark A. Jacoby, Julie Janicek-Wilkey, Jeffrey B. Oddo Trust, Jerry M. Nowell Trust, John J. Schultz III Trust, Cheryl M Jones, R. David Jones, Irma Jurkowitz, Morris M Jurkowitz, Jurkowitz 1996 Family Trust, Carol Kadison, Douglas Kadison, Annette Kalcheim, Robert Kaufmann, John M. Keane, Kevin and Marcie Taylor Trust, Catherine G.C. Kimball, Garry R Kimball, Deborah Joy Kohler, Gary Sheldon Kohler, Carole Kolsky, Martin Kolsky, Kona, Ltd., Larry Koppleman, Koppleman Family Trust, Krayndel Farber Trust, Donald A. Kurz, Danny V Lackey, Nancy L Lackey, David Lancashire, Landes Aspen, LLC, Dee P Lattore, Patrick A Lattore, Le Befana Trust, Ronald F. Lemar, Alexa Lerner, Jonathan Lerner, Lynda Overly Levengood, Richard Louis Levengood, Levy Ventures Limited Partnership, Bonnie Likover, Craig Lipton, Lisa Mottola Trust, Kimberly A. Littman, Thomas N. Littman, Gail Lockyer, Jeremy Lowell, Lori Lowell, Maazb Family Limited Partnership, Marrianne Magnuson, Ludmila Malakhova, Vladimir Malakhova, Maria P. Giudici Trust, Richard N. Mark, Mary Glancy Hobin Trust, John Patrick McEvoy, Maria Gomez McEvoy, Allen D. McGee, J. Holton McGee, Andrea C Meyerson, Edward P Meyerson, Milan Randic Trust, Lisa Miller, Mindy R. Wexler Revocable Trust, Mirjana Randic Trust, Dan Moskowitz, Wendy Moskowitz, Lisa Mottola, Rocky J Mountain, Janet M Mountain, Mountain Drive Trust, Hal S. Mullins, Kyle Nagel, Nancy L. Lackey Living Trust, Neil Spizizen Trust, Bruce E. Nelson, Nelson Trust, Bruce M Nesbitt, Nina Development, Inc., Jerry M Nowell, Bradford T Oddo, Jeffrey B Oddo, Rick M Oddo, Michael P Pacin, Barbara L Palazzolo, H.M. Palm, Margaret Palm, Jeanne G Parker, Russell S Parker, Douglas M. Patinkin, Jenny R. Patinkin, Judy L. Peckler, Samuel H Pepkowitz, Roberta A Pepkowitz, Pepkowitz Trust, Peter Charles Crowley Trust, Nancy A Petrie, Walter H Petrie, Anthony F Prinster, Sally L Prinster, Thomas M Prose, R. David & Cheryl M. Jones Revocable Living Trust, RCHFU, LLC, Ami Rabinowitz, Evan Rabinowitz, Milan Randic, Mirjana Randic, Jeffrey Rappin, Reeta G. Casey Revocable Living Trust, Bruce E Reid, Rosemary W Reid, Jeffrey Richter, Rick M. Oddo Trust, Robert A. Sklar Trust, Caroline Robinson, Michael G Robinson, Casey M Rogers, Courtney S Rogers, Ronald Lawrence Glazer Trust, Amy D Ronner, Darryl Rosen, Carla P Rosenthal, Paul C Rosenthal, Rock Pile, LLC, 8202 RCC Aspen Highlands, LLC, 831 701 Ontario Limited, Ami Rabinowitz Trust, Lucy D Anda, Stephen Andrews, Annette Kalcheim Trust, Neil G Arnovitz, Barbara L. Palazzolo Revocable Trust, Carl Andrew Rudella, Tammiejo Rudella, SIP Scotch Investments, LLC, Joel Sacher, Susan J Sacher, Deborah Cavazos Safi, Hazim Safi, David Schaecter, Alan B. Schneider, Joel A. Schneider, Merle J. Schneider, Barry K. Schochet, Phyllis Schofield, William F Schofield, Jr., Joanna F. Segal, Scott Daniel Segal, Olga A. Selivanova, Morton Eugene Sherman, Susan Ann Sherman, William N. Shoff, John J. Shultz, III, Nancy Lynne Shute, Allan C. Silverstein, Elizabeth M Simon, Howard A Simon, Shelley R. Singer, Robert A Sklar, Jacob Louis Slevin, Spencer L. Youngblood Family Partnership Ltd., Neil Spizizen, C. Richard Stasney, Susan P Stasney, Deborah Stegner, Michelle Stern, TSE Holdings, LLC, Marcie Taylor, Kevin Taylor, Erich Tengelsen, John H Thames, Jr., The David & Lesa Figliulo Family Revocable Living Trust, Thomas M. Prose Revocable Living Trust, Toby L Cone Trust, Kenneth Tompkins, Kimberly Tompkins, Stacey Torchon, Patricia Travers, Evan F. Trestman, Trip Colorado, LLC, Emily Vogl, Frank R Vogl, Richard F Wackeen, Sharon R Wackeen, Alan S Waxman, William M Waxman, Dana James Weinkle, Susan Holloway Weinkle, Brenda Weinstein, Stephen Weinstein, Gayle Weiss, Mindy R Wexler, Clair F White, D. L. Wilkey, Winston & Lady, LP, Wiviott Family Trust, Maximand D Wright, Thomas R Wright, Barbara Wrubel, Anna P Zalk, Zamalt, LLC, Brenda Zelnick, Jack Zemer.. (Attachments: # 1 Declaration of Reiser, # 2 Exhibit A, # 3 Exhibit B, # 4 Exhibit C, # 5 Exhibit D, # 6 Exhibit E, # 7 Exhibit F, # 8 Exhibit G, # 9 Exhibit H, # 10 Exhibit I, # 11 Exhibit J, # 12 Exhibit K, # 13 Exhibit L, # 14 Exhibit M)(Schrag, Michael) (Entered: 04/22/2019) |
| 04/22/2019 | 396 | OBJECTION/Appeal of Magistrate Judge Decision to District Court, re: 386 Order on Motion for Miscellaneous Relief by Plaintiffs. **(Public Entry for Restricted Document 395 filed on 4/22/2019).** Text Only Entry.(sphil, ) (Entered: 04/23/2019) |
| 04/24/2019 | 397 | Supplemental STATUS REPORT *and Request for Immediate Telephone Conference to Address Impending Deadlines in Light of* |

*Plaintiffs' Unauthorized Service of an Expert Report* by Defendant Marriott Ownership Resorts, Inc.. (Marx, Ian) (Entered: 04/24/2019)

| 04/25/2019 | 398 | ORDER: Telephonic Discovery Hearing set for 4/25/2019 04:00 PM in Room 323 (Grand Junction) before Magistrate Judge Gordon P. Gallagher to discuss matters set forth in document at ECF [# 397]. Parties to coordinate and call in to 970-241-8932, Extension 8235. By Magistrate Judge Gordon P. Gallagher on April 25, 2019. Text Only Entry (gpgsec, ) (Entered: 04/25/2019) |
|---|---|---|
| 04/25/2019 | 399 | RESPONSE to 397 Status Report by Plaintiffs Hope S Barkan, Mel A Barkan, Karen G. Baronne, Lon Baronne, Gail L Bayer, Jeffrey A Bayer, John Benko, Natalie Benko, Karen Schneider Benrubi, Richard Benrubi, Katherine M. Benz, William R. Benz, Benz Living Trust, John Bergstrom, Jeffrey C Bermant, Amy S Bernstein, Jeffrey L Bernstein, Gene M. Bindler, Richard B. Bindler, Constance H Blacher, David S Blacher, Ellen Blanchard, Jennifer Blanchard, John E Blanchard, Robert Blanchard, Beverly S. Bloom, William S. Bloom, Bradford T. Oddo Trust, Bradley Properties, LLC, Marc Braha, Christopher Branoff, Kimberley Branoff, Lawerence Brown, Penny Brown, Robin Brown, Sandra H. Brown, Sidney Brown, Bruce Nesbitt Revocable Trust, Paul Brunswick, Charles B Buchanan, Charlotte S Buchanan, Robert Buzzetti, C & N Assets, Ltd., Monica M Campanella, Julie C Canner, Carol Anne Cannon, Michael A Capasso, Reeta G Casey, Margaret A. Castleman, Michael S. Castleman, Charles F. A. McCluer, III, P.A., Gary S Chavin, Pat A Chavin, Lee James Chimerakis, Theresa Ann Chimerakis, Christiane Nicolini Glazer Trust, Kevin Clare, Eric C. Colson, Jennfier Colson, Toby L Cone, Corporate Retreats, LLC, Perry Newton Cox, Daryl Cramer, Heather Cramer, Norman C Creech, Susan S Creech, Melissa T Crowley, Katherine F. Cuntz, Carol A Cushman, Kenneth D Cushman, D&J Properties, LLC, DRE, Inc., Benje R Daniel, Jr., DDS, MS, PA, Danny V. Lackey Living Trust, David S. Israel Trust, Richard Davis, Shirley J Davis, Dee Ann Davis Nowell, Dee Ann Davis Nowell Trust, Mark D Dembs, Mona L Dembs, Derby City Investments, LLC, Donald A. Kurz Trust, Lynda Dupre, Lois Dupre-Shuster, John Egle, Carl Eichstaedt, III, El Paso Asset Management, LLC, Judy Epstein, Stuart A. Epstein, Edward R. Farber, Krayndel Farber, James Richard Farquhar, Jennifer Lucille Farquhar, David A Figliulo, Lesa A Figliulo, David M. Flaum, Ilene L. Flaum, Cass Franklin, Vera Stewart Franklin, Franklin Family Investments, Ltd., Brenda C Friedman, Fred H Friedman, David Friedman, Lily Ann Friedman, Kay K. Friermood, Thomas G. Friermood, Joseph Fryzer, Linda Gage-White, Gerald L. Giudici, Maria P. Giudici, Christiane Nicolini Glazer, Ronald Lawrence Glazer, Charles A Gottlob, Cynthia G Gottlob, Brett A. Gottsch, Gilbert P Gradinger, Sally A Gradinger, Graham J. Albutt Trust, Kevin E Grant, Greico Family Limited Partnership, Michael B. Gross, Guenther Partners I, LLC, Caroline I Gurland, Steve V Gurland, George W. Haligowski, Barry Hammer, Jeffrey Hammer, Renee Hammer, Robert Hammer, Hammer Family Limited Partnership, Mark E Harazo, Bryan J Hawkins, Laura A Hawkins, Carol J. Hidalgo, Gayle Hirsch, Lewis J Hirsch, Michael Hobin, Mary Glancy Hobin, Dale Hoffman, Stephen J. Hoffman, Mark L. Horwitz, Susan J Horwitz, Louise B Hoversten, Jan H Hubbell, Robert C Hubbell, Hudson News Distributors, LLC, Brandi M. Hurwitz, Michael B. Hurwitz, Natalie B Hyland, Timothy J Hyland, David Israel Revocable Living Trust, David S Israel, Brian D. Isroff, Louise A. Isroff, J & B Woods Family Associates, LLC, J&M Zamora Family LP, JAWSFW, LLC, JH Capital Corporation, David Jackel, Greg Jacobson, Deborah J. Jacoby, Mark A. Jacoby, Julie Janicek-Wilkey, Jeffrey B. Oddo Trust, Jerry M. Nowell Trust, John J. Schultz III Trust, Cheryl M Jones, R. David Jones, Irma Jurkowitz, Morris M Jurkowitz, Jurkowitz 1996 Family Trust, Carol Kadison, Douglas Kadison, Annette Kalcheim, Robert Kaufmann, John M. Keane, Kevin and Marcie Taylor Trust, Catherine G.C. Kimball, Garry R Kimball, Deborah Joy Kohler, Gary Sheldon Kohler, Carole Kolsky, Martin Kolsky, Kona, Ltd., Larry Koppleman, Koppleman Family Trust, Krayndel Farber Trust, Donald A. Kurz, Danny V Lackey, Nancy L Lackey, David Lancashire, Landes Aspen, LLC, Dee P Lattore, Patrick A Lattore, Le Befana Trust, Ronald F. Lemar, Alexa Lerner, Jonathan Lerner, Lynda Overly Levengood, Richard Louis Levengood, Levy Ventures Limited Partnership, Bonnie Likover, Craig Lipton, Lisa Mottola Trust, Kimberly A. Littman, Thomas N. Littman, Gail Lockyer, Jeremy Lowell, Lori Lowell, Maazb Family Limited Partnership, Marrianne Magnuson, Ludmila Malakhova, Vladimir Malakhova, Maria P. Giudici Trust, Richard N. Mark, Mary Glancy Hobin Trust, John Patrick McEvoy, Maria Gomez McEvoy, Allen D. McGee, J. Holton McGee, Andrea C Meyerson, Edward P Meyerson, Milan Randic Trust, Lisa Miller, Mindy R. Wexler Revocable Trust, Mirjana Randic Trust, Dan Moskowitz, Wendy Moskowitz, Lisa Mottola, Rocky J Mountain, Janet M Mountain, Mountain Drive Trust, Hal S. Mullins, Kyle Nagel, Nancy L. Lackey Living Trust, Neil Spizizen Trust, Bruce E. Nelson, Nelson Trust, Bruce M Nesbitt, Nina Development, Inc., Jerry M Nowell, Bradford T Oddo, Jeffrey B Oddo, Rick M Oddo, Michael P Pacin, Barbara L Palazzolo, H.M. Palm, Margaret Palm, Jeanne G Parker, Russell S Parker, Douglas M. Patinkin, Jenny R. Patinkin, Judy L. Peckler, Samuel H Pepkowitz, Roberta A Pepkowitz, Pepkowitz Trust, Peter Charles Crowley Trust, Nancy A Petrie, Walter H Petrie, Anthony F Prinster, Sally L Prinster, Thomas M Prose, R. David & Cheryl M. Jones Revocable Living Trust, RCHFU, LLC, Ami Rabinowitz, Evan Rabinowitz, Milan Randic, Mirjana Randic, Jeffrey Rappin, Reeta G. Casey Revocable Living Trust, Bruce E Reid, Rosemary W Reid, Jeffrey Richter, Rick M. Oddo Trust, Robert A. Sklar Trust, Caroline Robinson, Michael G Robinson, Casey M Rogers, Courtney S Rogers, Ronald Lawrence Glazer Trust, Amy D Ronner, Darryl Rosen, Carla P Rosenthal, Paul C Rosenthal, Rock Pile, LLC, 8202 RCC Aspen Highlands, LLC, 831 701 Ontario Limited, Ami Rabinowitz Trust, Lucy D Anda, Stephen Andrews, Annette Kalcheim Trust, Neil G Arnovitz, Barbara L. Palazzolo Revocable Trust, Carl Andrew Rudella, Tammiejo Rudella, SIP Scotch Investments, LLC, Joel Sacher, Susan J Sacher, Deborah Cavazos Safi, Hazim Safi, David Schaecter, Alan B. Schneider, Joel A. Schneider, Merle J. Schneider, Barry K. Schochet, Phyllis Schofield, William F Schofield, Jr., Joanna F. Segal, Scott Daniel Segal, Olga A. Selivanova, Morton Eugene Sherman, Susan Ann Sherman, William N. Shoff, John J. Shultz, III, Nancy Lynne Shute, Allan C. Silverstein, Elizabeth M Simon, Howard A Simon, Shelley R. Singer, Robert A Sklar, Jacob Louis Slevin, Spencer L. Youngblood Family Partnership Ltd., Neil Spizizen, C. Richard Stasney, Susan P Stasney, Deborah Stegner, Michelle Stern, TSE Holdings, LLC, Marcie Taylor, Kevin Taylor, Erich Tengelsen, John H Thames, Jr., The David & Lesa Figliulo Family Revocable Living Trust, Thomas M. Prose Revocable Living Trust, Toby L Cone Trust, Kenneth Tompkins, Kimberly Tompkins, Stacey Torchon, Patricia Travers, Evan F. Trestman, Trip Colorado, LLC, Emily Vogl, Frank R Vogl, Richard F Wackeen, Sharon R Wackeen, Alan S Waxman, William M Waxman, Dana James Weinkle, Susan Holloway Weinkle, Brenda Weinstein, Stephen Weinstein, Gayle Weiss, Mindy R Wexler, Clair F White, D. L. Wilkey, Winston & Lady, LP, Wiviott Family Trust, Maureen D Wright, Thomas R Wright, Barbara Wrubel, Anna P Zalk, Zamalt, LLC, Brenda Zelnick, Jack Zemer. (Schrag, Michael) (Entered: 04/25/2019) |
| 04/25/2019 | 400 | MINUTE ENTRY for proceedings held before Magistrate Judge Gordon P. Gallagher: Discovery Hearing held on 4/25/2019. APPEARANCES, all via telephone: For Plaintiffs, Michael Schrag, Linda Lam, and Tyler Meade; For Marriott Defendants, Philip Sellinger and Ian Marx; and for the Association Defendant, Andrew Nussbaum. The Court Orders that the deadline to serve supplemental expert rebuttal reports will be extended from May 20, 2019 to June 3, 2019. Additionally, the Court Orders the deadline for filing the discussed motion to strike shall be May 10, 2019. FTR: Grand Junction. (gpgsec ) Text Only Entry (Entered: 04/25/2019) |
| 05/02/2019 | 401 | REPLY to Response to 379 Amended MOTION to Amend/Correct/Modify *THE SCHEDULING ORDER AND COMPLAINT* |

*REGARDING THE 2013 AFFILIATION AGREEMENT* filed by Plaintiffs Hope S Barkan, Mel A Barkan, Karen G. Baronne, Lon Baronne, Gail L Bayer, Jeffrey A Bayer, John Benko, Natalie Benko, Karen Schneider Benrubi, Richard Benrubi, Katherine M. Benz, William R. Benz, Benz Living Trust, John Bergstrom, Jeffrey C Bermant, Amy S Bernstein, Jeffrey L Bernstein, Gene M. Bindler, Richard B. Bindler, Constance H Blacher, David S Blacher, Ellen Blanchard, Jennifer Blanchard, John E Blanchard, Robert Blanchard, Beverly S. Bloom, William S. Bloom, Bradford T. Oddo Trust, Bradley Properties, LLC, Marc Braha, Christopher Branoff, Kimberley Branoff, Lawerence Brown, Penny Brown, Robin Brown, Sandra H. Brown, Sidney Brown, Bruce Nesbitt Revocable Trust, Paul Brunswick, Charles B Buchanan, Charlotte S Buchanan, Robert Buzzetti, C & N Assets, Ltd., Monica M Campanella, Julie C Canner, Carol Anne Cannon, Michael A Capasso, Reeta G Casey, Margaret A. Castleman, Michael S. Castleman, Charles F. A. McCluer, III, P.A., Gary S Chavin, Pat A Chavin, Lee James Chimerakis, Theresa Ann Chimerakis, Christiane Nicolini Glazer Trust, Kevin Clare, Eric C. Colson, Jennfier Colson, Toby L Cone, Corporate Retreats, LLC, Perry Newton Cox, Daryl Cramer, Heather Cramer, Norman C Creech, Susan S Creech, Melissa T Crowley, Katherine F. Cuntz, Carol A Cushman, Kenneth D Cushman, D&J Properties, LLC, DRE, Inc., Benje R Daniel, Jr., DDS, MS, PA, Danny V. Lackey Living Trust, David S. Israel Trust, Richard Davis, Shirley J Davis, Dee Ann Davis Nowell, Dee Ann Davis Nowell Trust, Mark D Dembs, Mona L Dembs, Derby City Investments, LLC, Donald A. Kurz Trust, Lynda Dupre, Lois Dupre-Shuster, John Egle, Carl Eichstaedt, III, El Paso Asset Management, LLC, Judy Epstein, Stuart A. Epstein, Edward R. Farber, Krayndel Farber, James Richard Farquhar, Jennifer Lucille Farquhar, David A Figliulo, Lesa A Figliulo, David M. Flaum, Ilene L. Flaum, Cass Franklin, Vera Stewart Franklin, Franklin Family Investments, Ltd., Brenda C Friedman, Fred H Friedman, David Friedman, Lily Ann Friedman, Kay K. Friermood, Thomas G. Friermood, Joseph Fryzer, Linda Gage-White, Gerald L. Giudici, Maria P. Giudici, Christiane Nicolini Glazer, Ronald Lawrence Glazer, Charles A Gottlob, Cynthia G Gottlob, Brett A. Gottsch, Gilbert P Gradinger, Sally A Gradinger, Graham J. Albutt Trust, Kevin E Grant, Grenig Family Limited Partnership, Michael B. Gross, Guenther Partners I, LLC, Caroline I Gurland, Steve V Gurland, George W. Haligowski, Barry Hammer, Jeffrey Hammer, Renee Hammer, Robert Hammer, Hammer Family Limited Partnership, Mark E Haranzo, Bryan J Hawkins, Laura A Hawkins, Carol J. Hidalgo, Gayle Hirsch, Lewis J Hirsch, Michael Hobin, Mary Glancy Hobin, Dale Hoffman, Stephen J. Hoffman, Mark L. Horwitz, Susan J Horwitz, Louise B Hoversten, Jan H Hubbell, Robert C Hubbell, Hudson News Distributors, LLC, Brandi M. Hurwitz, Michael B. Hurwitz, Natalie B Hyland, Timothy J Hyland, Hyland Revocable Living Trust, David S Israel, Brian D. Isroff, Louise A. Isroff, J & B Woods Family Associates, LLC, J&M Zamora Family LP, JAWSFW, LLC, JH Capital Corporation, David Jackel, Greg Jacobson, Deborah J. Jacoby, Mark A. Jacoby, Julie Janicek-Wilkey, Jeffrey B. Oddo Trust, Jerry M. Nowell Trust, John J. Schultz III Trust, Cheryl M Jones, R. David Jones, Irma Jurkowitz, Morris M Jurkowitz, Jurkowitz 1996 Family Trust, Carol Kadison, Douglas Kadison, Annette Kalcheim, Robert Kaufmann, John M. Keane, Kevin and Marcie Taylor Trust, Catherine G.C. Kimball, Garry R Kimball, Deborah Joy Kohler, Gary Sheldon Kohler, Carole Kolsky, Martin Kolsky, Kona, Ltd., Larry Koppleman, Koppleman Family Trust, Krayndel Farber Trust, Donald A. Kurz, Danny V Lackey, Nancy L Lackey, David Lancashire, Landes Aspen, LLC, Dee P Lattore, Patrick A Lattore, Le Befana Trust, Ronald F. Lemar, Alexa Lerner, Jonathan Lerner, Lynda Overly Levengood, Richard Louis Levengood, Levy Ventures Limited Partnership, Bonnie Likover, Craig Lipton, Lisa Mottola Trust, Kimberly A. Littman, Thomas N. Littman, Gail Lockyer, Jeremy Lowell, Lori Lowell, Maazb Family Limited Partnership, Marrianne Magnuson, Ludmila Malakhova, Vladimir Malakhova, Maria P. Giudici Trust, Richard N. Mark, Mary Glancy Hobin Trust, John Patrick McEvoy, Maria Gomez McEvoy, Allen D. McGee, J. Holton McGee, Andrea C Meyerson, Edward P Meyerson, Milan Randic Trust, Lisa Miller, Mindy R. Wexler Revocable Trust, Mirjana Randic Trust, Dan Moskowitz, Wendy Moskowitz, Lisa Mottola, Rocky J Mountain, Janet M Mountain, Mountain Drive Trust, Hal S. Mullins, Kyle Nagel, Nancy L. Lackey Living Trust, Neil Spizizen Trust, Bruce E. Nelson, Nelson Trust, Bruce M Nesbitt, Nina Development, Ltd., Jerry M Nowell, Bradford T Oddo, Jeffrey B Oddo, Rick M Oddo, Michael P Pacin, Barbara L Palazzolo, H.M. Palm, Margaret Palm, Jeanne G Parker, Russell S Parker, Douglas M. Patinkin, Jenny R. Patinkin, Judy L. Peckler, Samuel H Pepkowitz, Roberta A Pepkowitz, Pepkowitz Trust, Peter Charles Crowley Trust, Nancy A Petrie, Walter H Petrie, Anthony F Prinster, Sally L Prinster, Thomas M Prose, R. David & Cheryl M. Jones Revocable Living Trust, RCHFU, LLC, Ami Rabinowitz, Evan Rabinowitz, Milan Randic, Mirjana Randic, Jeffrey Rappin, Reeta G. Casey Revocable Living Trust, Bruce E Reid, Rosemary W Reid, Jeffrey Richter, Rick M. Oddo Trust, Robert A. Sklar Trust, Caroline Robinson, Michael G Robinson, Casey M Rogers, Courtney S Rogers, Ronald Lawrence Glazer Trust, Amy D Ronner, Darryl Rosen, Carla P Rosenthal, Paul C Rosenthal, Rock Pile, LLC, 8202 RCC Aspen Highlands, LLC, 831 701 Ontario Limited, Ami Rabinowitz Trust, Lucy D Anda, Stephen Andrews, Annette Kalcheim Trust, Neil G Arnovitz, Barbara L. Palazzolo Revocable Trust, Carl Andrew Rudella, Tammiejo Rudella, SIP Scotch Investments, LLC, Joel Sacher, Susan J Sacher, Deborah Cavazos Safi, Hazim Safi, David Schaecter, Alan B. Schneider, Joel A. Schneider, Merle J. Schneider, Barry K. Schochet, Phyllis Schofield, William F Schofield, Jr., Joanna F Segal, Scott Daniel Segal, Olga A. Selivanova, Morton Eugene Sherman, Susan Ann Sherman, William N. Shoff, John J. Shultz, III, Nancy Lynne Shute, Allan C. Silverstein, Elizabeth M Simon, Howard A Simon, Shelley R. Singer, Robert A Sklar, Jacob Louis Slevin, Spencer L. Youngblood Family Partnership Ltd., Neil Spizizen, C. Richard Stasney, Susan P Stasney, Deborah Stegner, Michelle Stern, TSE Holdings, LLC, Marcie Taylor, Kevin Taylor, Erich Tengelsen, John H Thames, Jr., The David & Lesa Figliulo Family Revocable Living Trust, Thomas M. Prose Revocable Living Trust, Toby L Cone Trust, Kenneth Tompkins, Kimberly Tompkins, Stacey Torchon, Patricia Travers, Evan F. Trestman, Trip Colorado, LLC, Emily Vogl, Frank R Vogl, Richard F Wackeen, Sharon R Wackeen, Alan S Waxman, William M Waxman, Dana James Weinkle, Susan Holloway Weinkle, Brenda Weinstein, Stephen Weinstein, Gayle Weiss, Mindy R Wexler, Clair F White, D. L. Wilkey, Winston & Lady, LP, Wiviott Family Trust, Maureen D Wright, Thomas R Wright, Barbara Wrubel, Anna P Zalk, Zamalt, LLC, Brenda Zelnick, Jack Zemer. (Schrag, Michael) (Entered: 05/02/2019)

| 05/06/2019 | [402](#) | RESPONSE to [#396] Objection/Appeal of Magistrate Judge Decision of *April 7, 2019* filed by Defendants Cobalt Travel Company, LLC, Lion & Crown Travel Co., LLC, The, Marriott Ownership Resorts, Inc., Marriott Vacations Worldwide Corporation, Ritz-Carlton Management Company, LLC. (Marx, Ian) (Entered: 05/06/2019) |
| 05/06/2019 | [403](#) | MOTION for Leave to Restrict by Defendants Cobalt Travel Company, LLC, Lion & Crown Travel Co., LLC, The, Marriott Ownership Resorts, Inc., Marriott Vacations Worldwide Corporation, Ritz-Carlton Management Company, LLC. (Marx, Ian) (Entered: 05/06/2019) |
| 05/06/2019 | 404 | MEMORANDUM regarding [403](#) MOTION for Leave to Restrict filed by Marriott Ownership Resorts, Inc., Marriott Vacations Worldwide Corporation, Cobalt Travel Company, LLC, Lion & Crown Travel Co., LLC, The, Ritz-Carlton Management Company, LLC. Motion referred to Magistrate Judge Gordon P. Gallagher by Chief Judge Philip A. Brimmer on 5/6/19. Text Only Entry (pabsec) (Entered: 05/06/2019) |
| 05/10/2019 | 405 | **WITHDRAWN** MOTION to Strike *the Expert Report of Jason Bass and the Portions of the Supplemental Expert Report of Jon Simon that Rely on the Bass Report* by Defendants Cobalt Travel Company, LLC, Lion & Crown Travel Co., LLC, The, Marriott |

| | | |
|---|---|---|
| | | Ownership Resorts, Inc., Marriott Vacations Worldwide Corporation, Ritz-Carlton Management Company, LLC. (Attachments: # 1 Declaration of Ian S. Marx, # 2 Exhibit C)(Marx, Ian) Modified on 6/11/2019 to withdraw the Motion pursuant to #425 Order. (sphil, ). (Entered: 05/10/2019) |
| 05/10/2019 | 406 | RESTRICTED DOCUMENT - Level 1: Exhibits A and B to 405 MOTION to Strike the Expert Report by Defendants Cobalt Travel Company, LLC, Lion & Crown Travel Co., LLC, The, Marriott Ownership Resorts, Inc., Marriott Vacations Worldwide Corporation, Ritz-Carlton Management Company, LLC.. (Attachments: # 1 Exhibit A, # 2 Exhibit B)(Marx, Ian) Modified on 5/13/2019 to add linkage and document title. (sphil, ). (Entered: 05/10/2019) |
| 05/13/2019 | 407 | MEMORANDUM regarding 405 MOTION to Strike *the Expert Report of Jason Bass and the Portions of the Supplemental Expert Report of Jon Simon that Rely on the Bass Report* filed by Marriott Ownership Resorts, Inc., Marriott Vacations Worldwide Corporation, Cobalt Travel Company, LLC, Lion & Crown Travel Co., LLC, The, Ritz-Carlton Management Company, LLC. Motion referred to Magistrate Judge Gordon P. Gallagher by Chief Judge Philip A. Brimmer on 5/13/19. Text Only Entry (pabsec) (Entered: 05/13/2019) |
| 05/15/2019 | 408 | ORDER granting 388 Motion for Leave to Restrict-- For the reasons set forth in Marriotts motion, the motion is granted. ECF #378 and all attachments SHALL be maintained at Level 1 Restriction. So Ordered. by Magistrate Judge Gordon P. Gallagher on 5/15/2019. Text Only Entry(GPG) (Entered: 05/15/2019) |
| 05/15/2019 | 409 | ORDER granting 403 Motion for Leave to Restrict--For the reasons set forth in Marriotts motion, the motion is granted. ECFs #395-8 and 395-9 SHALL be maintained at Level 1 Restriction. So Ordered. by Magistrate Judge Gordon P. Gallagher on 5/15/2019. Text Only Entry(GPG) (Entered: 05/15/2019) |
| 05/16/2019 | 410 | STIPULATION of Dismissal of Party *Robert A. Sklar* by Plaintiffs Hope S Barkan, Mel A Barkan, Karen G. Baronne, Lon Baronne, Gail L Bayer, Jeffrey A Bayer, John Benko, Natalie Benko, Karen Schneider Benrubi, Richard Benrubi, Katherine M. Benz, William R. Benz, Benz Living Trust, John Bergstrom, Jeffrey C Bermant, Amy S Bernstein, Jeffrey L Bernstein, Gene M. Bindler, Richard B. Bindler, Constance H Blacher, David S Blacher, Ellen Blanchard, Jennifer Blanchard, John E Blanchard, Robert Blanchard, Beverly S. Bloom, William S. Bloom, Bradford T. Oddo Trust, Bradley Properties, LLC, Marc Braha, Christopher Branoff, Kimberley Branoff, Lawerence Brown, Penny Brown, Robin Brown, Sandra H. Brown, Sidney Brown, Bruce Nesbitt Revocable Trust, Paul Brunswick, Charles B Buchanan, Charlotte S Buchanan, Robert Buzzetti, C & N Assets, Ltd., Monica M Campanella, Julie C Canner, Carol Anne Cannon, Michael A Capasso, Reeta G Casey, Margaret A. Castleman, Michael S. Castleman, Charles F. A. McCluer, III, P.A., Gary S Chavin, Pat A Chavin, Lee James Chimerakis, Theresa Ann Chimerakis, Christiane Nicolini Glazer Trust, Kevin Clare, Eric C. Colson, Jennfier Colson, Toby L Cone, Corporate Retreats, LLC, Perry Newton Cox, Daryl Cramer, Heather Cramer, Norman C Creech, Susan S Creech, Melissa T Crowley, Katherine F. Cuntz, Carol A Cushman, Kenneth D Cushman, D&J Properties, LLC, DRE, Inc., Benje R Daniel, Jr., DDS, MS, PA, Danny V. Lackey Living Trust, David S. Israel Trust, Richard Davis, Shirley J Davis, Dee Ann Davis Nowell, Dee Ann Davis Nowell Trust, Mark D Dembs, Mona L Dembs, Derby City Investments, LLC, Donald A. Kurz Trust, Lynda Dupre, Lois Dupre-Shuster, John Egle, Carl Eichstaedt, III, El Paso Asset Management, LLC, Judy Epstein, Stuart A. Epstein, Edward R. Farber, Krayndel Farber, James Richard Farquhar, Jennifer Lucille Farquhar, David A Figliulo, Lesa A Figliulo, David M. Flaum, Ilene L. Flaum, Cass Franklin, Vera Stewart Franklin, Franklin Family Investments, Ltd., Brenda C Friedman, Fred H Friedman, David Friedman, Lily Ann Friedman, Kay K. Friermood, Thomas G. Friermood, Joseph Fryzer, Linda Gage-White, Gerald L. Giudici, Maria P. Giudici, Christiane Nicolini Glazer, Ronald Lawrence Glazer, Charles A Gottlib, Cynthia G Gottlob, Brett A. Gottsch, Gilbert P Gradinger, Sally A Gradinger, Graham J. Albutt Trust, Kevin E Grant, Greico Family Limited Partnership, Michael B. Gross, Guenther Partners I, LLC, Caroline I Gurland, Steve V Gurland, George W. Haligowski, Barry Hammer, Jeffrey Hammer, Renee Hammer, Robert Hammer, Hammer Family Limited Partnership, Mark E Haranzo, Bryan J Hawkins, Laura A Hawkins, Carol J. Hidalgo, Gayle Hirsch, Lewis J Hirsch, Michael Hobin, Mary Glancy Hobin, Dale Hoffman, Stephen J. Hoffman, Mark L. Horwitz, Susan J Horwitz, Louise B Hoversten, Jan H Hubbell, Robert C Hubbell, Hudson News Distributors, LLC, Brandi M. Hurwitz, Michael B. Hurwitz, Natalie B Hyland, Timothy J Hyland, Hyland Revocable Living Trust, David S Israel, Brian D. Isroff, Louise A. Isroff, J & B Woods Family Associates, LLC, J&M Zamora Family LP, JAWSFW, LLC, JH Capital Corporation, David Jackel, Greg Jacobson, Deborah J. Jacoby, Mark A. Jacoby, Julie Janicek-Wilkey, Jeffrey B. Oddo Trust, Jerry M. Nowell Trust, John J. Schultz III Trust, Cheryl M Jones, R. David Jones, Irma Jurkowitz, Morris M Jurkowitz, Jurkowitz 1996 Family Trust, Carol Kadison, Douglas Kadison, Annette Kalcheim, Robert Kaufmann, John M. Keane, Kevin and Marcie Taylor Trust, Catherine G.C. Kimball, Garry R Kimball, Deborah Joy Kohler, Gary Sheldon Kohler, Carole Kolsky, Martin Kolsky, Kona, Ltd., Larry Koppleman, Koppleman Family Trust, Krayndel Farber Trust, Donald A. Kurz, Danny V Lackey, Nancy L Lackey, David Lancashire, Landes Aspen, LLC, Dee P Lattore, Patrick A Lattore, Le Befana Trust, Ronald F. Lemar, Alexa Lerner, Jonathan Lerner, Lynda Overly Levengood, Richard Louis Levengood, Levy Ventures Limited Partnership, Bonnie Likover, Craig Lipton, Lisa Mottola Trust, Kimberly A. Littman, Thomas N. Littman, Gail Lockyer, Jeremy Lowell, Lori Lowell, Maazb Family Limited Partnership, Marrianne Magnuson, Ludmila Malakhova, Vladimir Malakhova, Maria P. Giudici Trust, Richard N. Mark, Mary Glancy Hobin Trust, John Patrick McEvoy, Maria Gomez McEvoy, Allen D. McGee, J. Holton McGee, Andrea C Meyerson, Edward P Meyerson, Milan Randic Trust, Lisa Miller, Mindy R. Wexler Revocable Trust, Mirjana Randic Trust, Dan Moskowitz, Wendy Moskowitz, Lisa Mottola, Rocky J Mountain, Janet M Mountain, Mountain Drive Trust, Hal S. Mullins, Kyle Nagel, Nancy L. Lackey Living Trust, Neil Spizizen Trust, Bruce E. Nelson, Nelson Trust, Bruce M Nesbitt, Nina Development, Ltd., Jerry M Nowell, Bradford T Oddo, Jeffrey B Oddo, Rick M Oddo, Michael P Pacin, Barbara L Palazzolo, H.M. Palm, Margaret Palm, Jeanne G Parker, Russell S Parker, Douglas M. Patinkin, Jenny R. Patinkin, Judy L. Peckler, Samuel H Pepkowitz, Roberta A Pepkowitz, Pepkowitz Trust, Peter Charles Crowley Trust, Nancy A Petrie, Walter H Petrie, Anthony F Prinster, Sally L Prinster, Thomas M Prose, R. David & Cheryl M. Jones Revocable Living Trust, RCHFU, LLC, Ami Rabinowitz, Evan Rabinowitz, Milan Randic, Mirjana Randic, Jeffrey Rappin, Reeta G. Casey Revocable Living Trust, Bruce E Reid, Rosemary W Reid, Jeffrey Richter, Rick M. Oddo Trust, Robert A. Sklar Trust, Caroline Robinson, Michael G Robinson, Casey M Rogers, Courtney S Rogers, Ronald Lawrence Glazer Trust, Amy D Ronner, Darryl Rosen, Carla P Rosenthal, Paul C Rosenthal, Rock Pile, LLC, 8202 RCC Aspen Highlands, LLC, 831 701 Ontario Limited, Ami Rabinowitz Trust, Lucy D Anda, Stephen Abrams, Annette Kalcheim Trust, Neil G Arnovitz, Barbara L. Palazzolo Revocable Trust, Carl Andrew Rudella, Tammiejo Rudella, SIP Scotch Investments, LLC, Joel Sacher, Susan J Sacher, Deborah Cavazos Safi, Hazim Safi, David Schaecter, Alan B. Schneider, Joel A. Schneider, Merle J. Schneider, Barry K. Schochet, Phyllis Schofield, William F Schofield, Jr., Joanna F. Segal, Scott Daniel Segal, Olga A. Selivanova, Morton Eugene Sherman, Susan Ann Sherman, William N. Shoff, John J. Shultz, III, Nancy Lynne Shute, Allan C. Silverstein, Elizabeth M Simon, Howard A Simon, Shelley R. Singer, Robert A Sklar, Jacob Louis Slevin, Spencer L. Youngblood Family Partnership |

| | | |
|---|---|---|
| | | Ltd., Neil Spizizen, C. Richard Stasney, Susan P Stasney, Deborah Stegner, Michelle Stern, TSE Holdings, LLC, Marcie Taylor, Kevin Taylor, Erich Tengelsen, John H Thames, Jr., The David & Lesa Figliulo Family Revocable Living Trust, Thomas M. Prose Revocable Living Trust, Toby L Cone Trust, Kenneth Tompkins, Kimberly Tompkins, Stacey Torchon, Patricia Travers, Evan F. Trestman, Trip Colorado, LLC, Emily Vogl, Frank R Vogl, Richard F Wackeen, Sharon R Wackeen, Alan S Waxman, William M Waxman, Dana James Weinkle, Susan Holloway Weinkle, Brenda Weinstein, Stephen Weinstein, Gayle Weiss, Mindy R Wexler, Clair F White, D. L. Wilkey, Winston & Lady, LP, Wiviott Family Trust, Maureen D Wright, Thomas R Wright, Barbara Wrubel, Anna P Zalk, Zamalt, LLC, Brenda Zelnick, Jack Zemer. (Reiser, Michael) (Entered: 05/16/2019) |
| 05/16/2019 | 411 | STIPULATION of Dismissal of Party *Greg Jacobson* by Plaintiffs Hope S Barkan, Mel A Barkan, Karen G. Baronne, Lon Baronne, Gail L Bayer, Jeffrey A Bayer, John Benko, Natalie Benko, Karen Schneider Benrubi, Richard Benrubi, Katherine M. Benz, William R. Benz, Benz Living Trust, John Bergstrom, Jeffrey C Bermant, Amy S Bernstein, Jeffrey L Bernstein, Gene M. Bindler, Richard B. Bindler, Constance H Blacher, David S Blacher, Ellen Blanchard, Jennifer Blanchard, John E Blanchard, Robert Blanchard, Beverly S. Bloom, William S. Bloom, Bradford T. Oddo Trust, Bradley Properties, LLC, Marc Braha, Christopher Branoff, Kimberley Branoff, Lawerence Brown, Penny Brown, Robin Brown, Sandra H. Brown, Sidney Brown, Bruce Nesbitt Revocable Trust, Paul Brunswick, Charles B Buchanan, Charlotte S Buchanan, Robert Buzzetti, C & N Assets, Ltd., Monica M Campanella, Julie C Canner, Carol Anne Cannon, Michael A Capasso, Reeta G Casey, Margaret A. Castleman, Michael S. Castleman, Charles F. A. McCluer, III, P.A., Gary S Chavin, Pat A Chavin, Lee James Chimerakis, Theresa Ann Chimerakis, Christiane Nicolini Glazer Trust, Kevin Clare, Eric C. Colson, Jennfier Colson, Toby L Cone, Corporate Retreats, LLC, Perry Newton Cox, Daryl Cramer, Heather Cramer, Norman C Creech, Susan S Creech, Melissa T Crowley, Katherine F. Cuntz, Carol A Cushman, Kenneth D Cushman, D&J Properties, LLC, DRE, Inc., Benje R Daniel, Jr., DDS, MS, PA, Danny V. Lackey Living Trust, David S. Israel Trust, Richard Davis, Shirley J Davis, Dee Ann Davis Nowell, Dee Ann Davis Nowell Trust, Mark D Dembs, Mona L Dembs, Derby City Investments, LLC, Donald A. Kurz Trust, Lynda Dupre, Lois Duppe-Shuster, John Egle, Carl Eichstaedt, III, El Paso Asset Management, LLC, Judy Epstein, Stuart A. Epstein, Edward R. Farber, Krayndel Farber, James Richard Farquhar, Jennifer Lucille Farquhar, David A Figliulo, Lesa A Figliulo, David M Flaum, Ilene L. Flaum, Cass Franklin, Vera Stewart Franklin, Franklin Family Investments, Ltd., Brenda C Friedman, Fred H Friedman, David Friedman, Lily Ann Friedman, Kay K. Friermood, Thomas G. Friermood, Joseph Fryzer, Linda Gage-White, Gerald L. Giudici, Maria P. Giudici, Christiane Nicolini Glazer, Ronald Lawrence Glazer, Charles A Gottlob, Cynthia G Gottlob, Brett A. Gottsch, Gilbert P Gradinger, Sally A Gradinger, Graham J. Albutt Trust, Kevin E Grant, Greico Family Limited Partnership, Michael B. Gross, Guenther Partners I, LLC, Caroline I Gurland, Steve V Gurland, George W. Haligowski, Barry Hammer, Jeffrey Hammer, Renee Hammer, Robert Hammer, Hammer Family Limited Partnership, Mark E Haranzo, Bryan J Hawkins, Laura A Hawkins, Carol J. Hidalgo, Gayle Hirsch, Lewis J Hirsch, Michael Hobin, Mary Glancy Hobin, Dale Hoffman, Stephen J. Hoffman, Mark L. Horwitz, Susan J Horwitz, Louise B Hoversten, Jan H Hubbell, Robert C Hubbell, Hudson News Distributors, LLC, Brandi M. Hurwitz, Michael B. Hurwitz, Natalie B Hyland, Timothy J Hyland, Hyland Revocable Living Trust, David S Israel, Brian D. Isroff, Louise A. Isroff, J & B Woods Family Associates, LLC, J&M Zamora Family LP, JAWSFW, LLC, JH Capital Corporation, David Jackel, Greg Jacobson, Deborah J. Jacoby, Mark A. Jacoby, Julie Janicek-Wilkey, Jeffrey B. Oddo Trust, Jerry M. Nowell Trust, John J. Schultz III Trust, Cheryl M Jones, R. David Jones, Irma Jurkowitz, Morris M Jurkowitz, Jurkowitz 1996 Family Trust, Carol Kadison, Douglas Kadison, Annette Kalcheim, Robert Kaufmann, John M. Keane, Kevin and Marcie Taylor Trust, Catherine G.C. Kimball, Garry R Kimball, Deborah Joy Kohler, Gary Sheldon Kohler, Carole Kolsky, Martin Kolsky, Kona, Ltd., Larry Koppleman, Kopppleman Family Trust, Krayndel Farber Trust, Donald A. Kurz, Danny V Lackey, Nancy L Lackey, David Lancashire, Landes Aspen, LLC, Dee P Lattore, Patrick A Lattore, Le Befana Trust, Ronald F. Lemar, Alexa Lerner, Jonathan Lerner, Lynda Overly Levengood, Richard Louis Levengood, Levy Ventures Limited Partnership, Bonnie Likover, Craig Lipton, Lisa Mottola Trust, Kimberly A. Littman, Thomas N. Littman, Gail Lockyer, Jeremy Lowell, Lori Lowell, Maazb Family Limited Partnership, Marrianne Magnuson, Ludmila Malakhova, Vladimir Malakhova, Maria P. Giudici Trust, Richard N. Mark, Mary Glancy Hobin Trust, John Patrick McEvoy, Maria Gomez McEvoy, Allen D. McGee, J. Holton McGee, Andrea C Meyerson, Edward P Meyerson, Milan Randic Trust, Lisa Miller, Mindy R. Wexler Revocable Trust, Mirjana Randic Trust, Dan Moskowitz, Wendy Moskowitz, Lisa Mottola, Rocky J Mountain, Janet M Mountain, Mountain Drive Trust, Hal S. Mullins, Kyle Nagel, Nancy L. Lackey Living Trust, Neil Spizizen Trust, Bruce E. Nelson, Nelson Trust, Bruce M Nesbitt, Nina Development, Ltd., Jerry M Nowell, Bradford T Oddo, Jeffrey B Oddo, Rick M Oddo, Michael P Pacin, Barbara L Palazzolo, H.M. Palm, Margaret Palm, Jeanne G Parker, Russell S Parker, Douglas M. Patinkin, Jenny R. Patinkin, Judy L. Peckler, Samuel H Pepkowitz, Roberta A Pepkowitz, Pepkowitz Trust, Peter Charles Crowley Trust, Nancy A Petrie, Walter H Petrie, Anthony F Prinster, Sally L Prinster, Thomas M Prose, R. David & Cheryl M. Jones Revocable Living Trust, RCHFU, LLC, Ami Rabinowitz, Evan Rabinowitz, Milan Randic, Mirjana Randic, Jeffrey Rappin, Reeta G. Casey Revocable Living Trust, Bruce E Reid, Rosemary W Reid, Jeffrey Richter, Rick M. Oddo Trust, Robert A. Sklar Trust, Caroline Robinson, Michael G Robinson, Casey M Rogers, Courtney S Rogers, Ronald Lawrence Glazer Trust, Amy D Ronner, Darryl Rosen, Carla P Rosenthal, Paul C Rosenthal, Rock Pile, LLC, 8202 RCC Aspen Highlands, LLC, 831 701 Ontario Limited, Ami Rabinowitz Trust, Lucy D Anda, Stephen Andrews, Annette Kalcheim Trust, Neil G Arnovitz, Barbara L. Palazzolo Revocable Trust, Carl Andrew Rudella, Tammiejo Rudella, SIP Scotch Investments, LLC, Joel Sacher, Susan J Sacher, Deborah Cavazos Safi, Hazim Safi, David Schaecter, Alan B. Schneider, Joel A. Schneider, Merle J. Schneider, Barry K. Schochet, Phyllis Schofield, William F Schofield, Jr., Joanna F. Segal, Scott Daniel Segal, Olga A. Selivanova, Morton Eugene Sherman, Susan Ann Sherman, William N. Shoff, John J. Shultz, III, Nancy Lynne Shute, Allan C. Silverstein, Elizabeth M Simon, Howard A Simon, Shelley R. Singer, Robert A Sklar, Jacob Louis Slevin, Spencer L. Youngblood Family Partnership Ltd., Neil Spizizen, C. Richard Stasney, Susan P Stasney, Deborah Stegner, Michelle Stern, TSE Holdings, LLC, Marcie Taylor, Kevin Taylor, Erich Tengelsen, John H Thames, Jr., The David & Lesa Figliulo Family Revocable Living Trust, Thomas M. Prose Revocable Living Trust, Toby L Cone Trust, Kenneth Tompkins, Kimberly Tompkins, Stacey Torchon, Patricia Travers, Evan F. Trestman, Trip Colorado, LLC, Emily Vogl, Frank R Vogl, Richard F Wackeen, Sharon R Wackeen, Alan S Waxman, William M Waxman, Dana James Weinkle, Susan Holloway Weinkle, Brenda Weinstein, Stephen Weinstein, Gayle Weiss, Mindy R Wexler, Clair F White, D. L. Wilkey, Winston & Lady, LP, Wiviott Family Trust, Maureen D Wright, Thomas R Wright, Barbara Wrubel, Anna P Zalk, Zamalt, LLC, Brenda Zelnick, Jack Zemer. (Reiser, Michael) (Entered: 05/16/2019) |
| 05/16/2019 | 412 | ORDER by Chief Judge Philip A. Brimmer on 5/16/2019, re: [#396] APPEAL OF MAGISTRATE JUDGE DECISION to District Court are **OVERRULED.**(sphil, ) Modified on 5/16/2019 to edit text. (sphil, ). (Entered: 05/16/2019) |
| 05/22/2019 | 413 | TRANSCRIPT of TRANSCRIPT OF PROCEEDINGS held on 04/25/2019 before Magistrate Judge Gallagher. Pages: 1-13. Prepared by: AB Court Reporting & Video, Inc.. **NOTICE - REDACTION OF TRANSCRIPTS: Within seven calendar days of this filing, each party shall inform the** |

| | | |
|---|---|---|
| | | **Court, by filing a Notice of Intent to Redact, of the party's intent to redact personal identifiers from the electronic transcript of the court proceeding. If a Notice of Intent to Redact is not filed within the allotted time, this transcript will be made electronically available after 90 days. Please see the Notice of Electronic Availability of Transcripts document at www.cod.uscourts.gov.** Transcript may only be viewed at the court public terminal or purchased through the Court Reporter/Transcriber prior to the 90 day deadline for electronic posting on PACER. (AB Court Reporting & Video, Inc., ) (Entered: 05/22/2019) |
| 05/24/2019 | 414 | MOTION for Leave to Restrict by Defendants Cobalt Travel Company, LLC, Lion & Crown Travel Co., LLC, The, Marriott Ownership Resorts, Inc., Marriott Vacations Worldwide Corporation, Ritz-Carlton Management Company, LLC. (Marx, Ian) (Entered: 05/24/2019) |
| 05/24/2019 | 415 | MEMORANDUM regarding 414 MOTION for Leave to Restrict filed by Marriott Ownership Resorts, Inc., Marriott Vacations Worldwide Corporation, Cobalt Travel Company, LLC, Lion & Crown Travel Co., LLC, The, Ritz-Carlton Management Company, LLC. Motion referred to Magistrate Judge Gordon P. Gallagher by Chief Judge Philip A. Brimmer on 5/24/19. Text Only Entry (pabsec) (Entered: 05/24/2019) |
| 05/24/2019 | 416 | ORDER taking under advisement 414 Motion for Leave to Restrict-pending notice of conferral pursuant to D.C.COLO.LCivR 7.1(a). by Magistrate Judge Gordon P. Gallagher on 5/24/2019. Text Only Entry(GPG) (Entered: 05/24/2019) |
| 05/24/2019 | 417 | RESPONSE to 405 MOTION to Strike *the Expert Report of Jason Bass and the Portions of the Supplemental Expert Report of Jon Simon that Rely on the Bass Report* filed by Plaintiffs Hope S Barkan, Mel A Barkan, Karen G. Baronne, Lon Baronne, Gail L Bayer, Jeffrey A Bayer, John Benko, Natalie Benko, Karen Schneider Benrubi, Richard Benrubi, Katherine M. Benz, William R. Benz, Benz Living Trust, John Bergstrom, Jeffrey C Bermant, Amy S Bernstein, Jeffrey L Bernstein, Gene M. Bindler, Richard B. Bindler, Constance H Blacher, David S Blacher, Ellen Blanchard, Jennifer Blanchard, John E Blanchard, Robert Blanchard, Beverly S. Bloom, William S. Bloom, Bradford T. Oddo Trust, Bradley Properties, LLC, Marc Braha, Christopher Branoff, Kimberley Branoff, Lawerence Brown, Penny Brown, Robin Brown, Sandra H. Brown, Sidney Brown, Bruce Nesbitt Revocable Trust, Paul Brunswick, Charles B Buchanan, Charlotte S Buchanan, Robert Buzzetti, C & N Assets, Ltd., Monica M Campanella, Julie C Canner, Carol Anne Cannon, Michael A Capasso, Reeta G Casey, Margaret A. Castleman, Michael S. Castleman, Charles F. A. McCluer, III, P.A., Gary S Chavin, Pat A Chavin, Lee James Chimerakis, Theresa Ann Chimerakis, Christiane Nicolini Glazer Trust, Kevin Clare, Eric C. Colson, Jennfier Colson, Toby L Cone, Corporate Retreats, LLC, Perry Newton Cox, Daryl Cramer, Heather Cramer, Norman C Creech, Susan S Creech, Melissa T Crowley, Katherine F. Cuntz, Carol A Cushman, Kenneth D Cushman, D&J Properties, LLC, DRE, Inc., Benje R Daniel, Jr., DDS, MS, PA, Danny V. Lackey Living Trust, David S. Israel Trust, Richard Davis, Shirley J Davis, Dee Ann Davis Nowell, Dee Ann Davis Nowell Trust, Mark D Dembs, Mona L Dembs, Derby City Investments, LLC, Donald A. Kurz Trust, Lynda Dupre, Lois Dupre-Shuster, John Egle, Carl Eichstaedt, III, El Paso Asset Management, LLC, Judy Epstein, Stuart A. Epstein, Edward R. Farber, Krayndel Farber, James Richard Farquhar, Jennifer Lucille Farquhar, David A Figliulo, Lesa A Figliulo, David M. Flaum, Ilene L. Flaum, Cass Franklin, Vera Stewart Franklin, Franklin Family Investments, Ltd., Brenda C Friedman, Fred H Friedman, David Friedman, Lily Ann Friedman, Kay K. Friermood, Thomas G. Friermood, Joseph Fryzer, Linda Gage-White, Gerald L. Giudici, Maria P. Giudici, Christiane Nicolini Glazer, Ronald Lawrence Glazer, Charles A Gottlob, Cynthia G Gottlob, Brett A. Gottsch, Gilbert P Gradinger, Sally A Gradinger, Graham J. Albutt Trust, Kevin E Grant, Greico Family Limited Partnership, Michael B. Gross, Guenther Partners I, LLC, Caroline I Gurland, Steve V Gurland, George W. Haligowski, Barry Hammer, Jeffrey Hammer, Renee Hammer, Robert Hammer, Hammer Family Limited Partnership, Mark E Haranzo, Bryan J Hawkins, Laura A Hawkins, Carol J. Hidalgo, Gayle Hirsch, Lewis J Hirsch, Michael Hobin, Mary Glancy Hobin, Dale Hoffman, Stephen J. Hoffman, Mark L. Horwitz, Susan J Horwitz, Louise B Hoversten, Jan H Hubbell, Robert C Hubbell, Hudson News Distributors, LLC, Brandi M. Hurwitz, Michael B. Hurwitz, Natalie B Hyland, Timothy J Hyland, Hyland Revocable Living Trust, David S Israel, Brian D. Isroff, Louise A. Isroff, J & B Woods Family Associates, LLC, J&M Zamora Family LP, JAWSFW, LLC, JH Capital Corporation, David Jackel, Greg Jacobson, Deborah J. Jacoby, Mark A. Jacoby, Julie Janicek-Wilkey, Jeffrey B. Oddo Trust, Jerry M. Nowell Trust, John J. Schultz III Trust, Cheryl M Jones, R. David Jones, Irma Jurkowitz, Morris M Jurkowitz, Jurkowitz 1996 Family Trust, Carol Kadison, Douglas Kadison, Annette Kalcheim, Robert Kaufmann, John M. Keane, Kevin and Marcie Taylor Trust, Catherine G.C. Kimball, Garry R Kimball, Deborah Joy Kohler, Gary Sheldon Kohler, Carole Kolsky, Martin Kolsky, Kona, Ltd., Larry Koppleman, Koppleman Family Trust, Krayndel Farber Trust, Donald A. Kurz, Danny V. Lackey, Nancy L Lackey, David Lancashire, Landes Aspen, LLC, Dee P Lattore, Patrick A Lattore, Le Befana Trust, Ronald F. Lemar, Alexa Lerner, Jonathan Lerner, Lynda Overly Levengood, Richard Louis Levengood, Levy Ventures Limited Partnership, Bonnie Likover, Craig Lipton, Lisa Mottola Trust, Kimberly A. Littman, Thomas N. Littman, Gail Lockyer, Jeremy Lowell, Lori Lowell, Maazb Family Limited Partnership, Marrianne Magnuson, Ludmila Malakhova, Vladimir Malakhova, Maria P. Giudici Trust, Richard N. Mark, Mary Glancy Hobin Trust, John Patrick McEvoy, Maria Gomez McEvoy, Allen D. McGee, J. Holton McGee, Andrea C Meyerson, Edward P Meyerson, Milan Randic Trust, Lisa Miller, Mindy R. Wexler Revocable Trust, Mirjana Randic Trust, Dan Moskowitz, Wendy Moskowitz, Lisa Mottola, Rocky J Mountain, Janet M Mountain, Mountain Drive Trust, Hal S. Mullins, Kyle Nagel, Nancy L. Lackey Living Trust, Neil Spizizen Trust, Bruce E. Nelson, Nelson Trust, Bruce M Nesbitt, Nina Development, Ltd., Jerry M Nowell, Bradford T Oddo, Jeffrey B Oddo, Rick M Oddo, Michael P Pacin, Barbara L Palazzolo, H.M. Palm, Margaret Palm, Jeanne G Parker, Russell S Parker, Douglas M. Patinkin, Jenny R. Patinkin, Judy L. Peckler, Samuel H Pepkowitz, Roberta A Pepkowitz, Pepkowitz Trust, Peter Charles Crowley Trust, Nancy A Petrie, Walter H Petrie, Anthony F Prinster, Sally L Prinster, Thomas M Prose, R. David & Cheryl M. Jones Revocable Living Trust, RCHFU, LLC, Ami Rabinowitz, Evan Rabinowitz, Milan Randic, Mirjana Randic, Jeffrey Rappin, Reeta G. Casey Revocable Living Trust, Bruce E Reid, Rosemary W Reid, Jeffrey Richter, Rick M. Oddo Trust, Robert A. Sklar Trust, Caroline Robinson, Michael G Robinson, Casey M Rogers, Courtney S Rogers, Ronald Lawrence Glazer Trust, Amy D Ronner, Darryl Rosen, Carla P Rosenthal, Paul C Rosenthal, Rock Pile, LLC, 8202 RCC Aspen Highlands, LLC, 831 701 Ontario Limited, Ami Rabinowitz Trust, Lucy D Anda, Stephen Andrews, Annette Kalcheim Trust, Neil G Arnovitz, Barbara L. Palazzolo Revocable Trust, Carl Andrew Rudella, Tammiejo Rudella, SIP Scotch Investments, LLC, Joel Sacher, Susan J Sacher, Deborah Cavazos Safi, Hazim Safi, David Schaecter, Alan B. Schneider, Joel A. Schneider, Merle J. Schneider, Barry K. Schochet, Phyllis Schofield, William F Schofield, Jr., Joanna F. Segal, Scott Daniel Segal, Olga A. Selivanova, Morton Eugene Sherman, Susan Ann Sherman, William N. Shoff, John J. Shultz, III, Nancy Lynne Shute, Allan C. Silverstein, Elizabeth M Simon, Howard A Simon, Shelley R. Singer, Robert A Sklar, Jacob Louis Slevin, Spencer L. Youngblood Family Limited Partnership Ltd., Neil Spizizen, C. Richard Stasney, Susan P Stasney, Deborah Stegner, Michelle Stern, TSE Holdings, LLC, Marcie Taylor, Kevin Taylor, Erich Tengelsen, John H Thames, Jr., The David & Lesa Figliulo Family Revocable Living Trust, Thomas M. Prose Revocable Living Trust, Toby L Cone Trust, Kenneth Tompkins, Kimberly Tompkins, Stacey Torchon, Patricia Travers, |

|  |  | Evan F. Trestman, Trip Colorado, LLC, Emily Vogl, Frank R Vogl, Richard F Wackeen, Sharon R Wackeen, Alan S Waxman, William M Waxman, Dana James Weinkle, Susan Holloway Weinkle, Brenda Weinstein, Stephen Weinstein, Gayle Weiss, Mindy R Wexler, Clair F White, D. L. Wilkey, Winston & Lady, LP, Wiviott Family Trust, Maureen D Wright, Thomas R Wright, Barbara Wrubel, Anna P Zalk, Zamalt, LLC, Brenda Zelnick, Jack Zemer. (Reiser, Matthew) (Entered: 05/24/2019) |
|---|---|---|
| 05/30/2019 | 418 | Supplemental MOTION for Leave to Restrict by Defendants Cobalt Travel Company, LLC, Lion & Crown Travel Co., LLC, The, Marriott Ownership Resorts, Inc., Marriott Vacations Worldwide Corporation, Ritz-Carlton Management Company, LLC. (Marx, Ian) (Entered: 05/30/2019) |
| 05/30/2019 | 419 | MEMORANDUM regarding 418 Supplemental MOTION for Leave to Restrict filed by Marriott Vacations Worldwide Corporation, Cobalt Travel Company, LLC, Lion & Crown Travel Co., LLC, The, Ritz-Carlton Management Company, LLC. Motion referred to Magistrate Judge Gordon P. Gallagher by Chief Judge Philip A. Brimmer on 5/30/19. Text Only Entry (pabsec) (Entered: 05/30/2019) |
| 05/31/2019 | 420 | ORDER granting 414 Motion for Leave to Restrict-ECFs #406-1 and 406-2 Shall be maintained at Level 1 Restriction. by Magistrate Judge Gordon P. Gallagher on 5/31/2019. Text Only Entry(GPG) (Entered: 05/31/2019) |
| 05/31/2019 | 421 | ORDER finding as moot 418 Motion for Leave to Restrict- see ECF #420 resolving the issue. by Magistrate Judge Gordon P. Gallagher on 5/31/2019. Text Only Entry(GPG) (Entered: 05/31/2019) |
| 05/31/2019 | 422 | STATUS REPORT *and Request for Entry of Order Implementing Fifth Additional Case Schedule Addendum* by Defendants Cobalt Travel Company, LLC, Lion & Crown Travel Co., LLC, The, Marriott Ownership Resorts, Inc., Marriott Vacations Worldwide Corporation, Ritz-Carlton Management Company, LLC. (Attachments: # 1 Fifth Additional Case Schedule Addendum, # 2 Proposed Order (PDF Only))(Marx, Ian) (Entered: 05/31/2019) |
| 05/31/2019 | 423 | ORDER by Magistrate Judge Gordon P. Gallagher on 5/31/2019. Discovery due by 7/17/2019. Dispositive Motions due by 7/29/2019. (tsher, ) (Entered: 06/03/2019) |
| 06/11/2019 | 424 | NOTICE *to Withdraw Motion to Strike the Expert Report of Jason Bass and the Portions of the Supplemental Expert Report of Jon Simon that Rely on the Bass Report (ECF #405)* by Defendants Cobalt Travel Company, LLC, Lion & Crown Travel Co., LLC, The, Marriott Ownership Resorts, Inc., Marriott Vacations Worldwide Corporation, Ritz-Carlton Management Company, LLC (Marx, Ian) (Entered: 06/11/2019) |
| 06/11/2019 | 425 | ORDER withdrawing 405 Motion to Strike as per Defendant Marriott's request. See ECF #424. by Magistrate Judge Gordon P. Gallagher on 6/11/2019. Text Only Entry(GPG) (Entered: 06/11/2019) |
| 06/18/2019 | 426 | MINUTE ORDER by Chief Judge Philip A. Brimmer on 6/18/2019, re: 410 STIPULATION of Dismissal of Party Robert A. Sklar; 411 STIPULATION of Dismissal of Party Greg Jacobson. ORDERED that, all claims of plaintiffs Robert A. Sklar and Greg Jacobson against Marriott Vacations Worldwide Corporation, Marriott Ownership Resorts, Inc., Ritz-Carlton Management Company, LLC, Cobalt Travel Company, LLC, and The Lion & Crown Travel Co., LLC were dismissed with prejudice as of the entry of the Stipulations for Dismissal [Docket Nos. 410 and 411]. (sphil, ) (Entered: 06/18/2019) |
| 06/23/2019 | 427 | ORDER granting 379 Motion to Amend/Correct/Modify THE SCHEDULING ORDER AND COMPLAINT REGARDING THE 2013 AFFILIATION AGREEMENT, by Magistrate Judge Gordon P. Gallagher on 6/23/2019. Plaintiffs shall lodge their 7th amended complaint. (tsher, ) (Entered: 06/24/2019) |
| 06/28/2019 | 428 | Seventh AMENDED COMPLAINT and Jury Demand against All Defendants, filed by Hope S Barkan, Mel A Barkan, Karen G. Baronne, Lon Baronne, Gail L Bayer, Jeffrey A Bayer, John Benko, Natalie Benko, Karen Schneider Benrubi, Richard Benrubi, Katherine M Benz, William R. Benz, Benz Living Trust, John Bergstrom, Jeffrey C Bermant, Amy S Bernstein, Jeffrey L Bernstein, Gene M. Bindler, Richard B. Bindler, Constance H Blacher, David S Blacher, Ellen Blanchard, Jennifer Blanchard, John E Blanchard, Robert Blanchard, Beverly S. Bloom, William S. Bloom, Bradford T. Oddo Trust, Bradley Properties, LLC, Marc Braha, Christopher Branoff, Kimberley Branoff, Lawerence Brown, Penny Brown, Robin Brown, Sandra H. Brown, Sidney Brown, Bruce Nesbitt Revocable Trust, Paul Brunswick, Charles B Buchanan, Charlotte S Buchanan, Robert Buzzetti, C & N Assets, Ltd., Monica M Campanella, Julie C Canner, Carol Anne Cannon, Michael A Capasso, Reeta G Casey, Margaret A. Castleman, Michael S. Castleman, Charles F. A. McCluer, III, P.A., Gary S Chavin, Pat A Chavin, Lee James Chimerakis, Theresa Ann Chimerakis, Christiane Nicolini Glazer Trust, Kevin Clare, Eric C. Colson, Jennfier Colson, Toby L Cone, Corporate Retreats, LLC, Perry Newton Cox, Daryl Cramer, Heather Cramer, Norman C Creech, Susan S Creech, Melissa T Crowley, Katherine F Cuntz, Carol A Cushman, Kenneth D Cushman, D&J Properties, LLC, DRE, Inc., Benje R Daniel, Jr., DDS, MS, PA, Danny V. Lackey Living Trust, David S. Israel Trust, Richard Davis, Shirley J Davis, Dee Ann Davis Nowell, Dee Ann Davis Nowell Trust, Mark D Dembs, Mona L Dembs, Derby City Investments, LLC, Donald A. Kurz Trust, Lynda Dupre, Lois Dupre-Shuster, John Egle, Carl Eichstaedt, III, El Paso Asset Management, LLC, Judy Epstein, Stuart A. Epstein, Edward R. Farber, Krayndel Farber, James Richard Farquhar, Jennifer Lucille Farquhar, David A Figliulo, Lesa A Figliulo, David M. Flaum, Ilene L. Flaum, Cass Franklin, Vera Stewart Franklin, Franklin Family Investments, Ltd., Brenda C Friedman, Fred H Friedman, David Friedman, Lily Ann Friedman, Kay K. Friermood, Thomas G. Friermood, Joseph Fryzer, Linda Gage-White, Gerald L. Giudici, Maria P. Giudici, Christiane Nicolini Glazer, Ronald Lawrence Glazer, Charles A Gottlob, Cynthia G Gottlob, Brett A. Gottsch, Gilbert P Gradinger, Sally A Gradinger, Graham J. Albutt Trust, Kevin E Grant, Greico Family Limited Partnership, Michael B. Gross, Guenther Partners I, LLC, Caroline I Gurland, Steve V Gurland, George W. Haligowski, Barry Hammer, Jeffrey Hammer, Renee Hammer, Robert Hammer, Hammer Family Limited Partnership, Mark E Haranzo, Bryan J Hawkins, Laura A Hawkins, Carol J. Hidalgo, Gayle Hirsch, Lewis J Hirsch, Michael Hobin, Mary Glancy Hobin, Dale Hoffman, Stephen J. Hoffman, Mark L. Horwitz, Susan J Horwitz, Louise B Hoversten, Jan H Hubbell, Robert C Hubbell, Hudson News Distributors, LLC, Brandi M. Hurwitz, Michael B. Hurwitz, Natalie B Hyland, Timothy J Hyland, Hyland Revocable Living Trust, David S Israel, Brian D. Isroff, Louise A. Isroff, J & B Woods Family Associates, LLC, J&M Zamora Family LP, JAWSFW, LLC, JH Capital Corporation, David Jackel, Greg Jacobson, Deborah J. Jacoby, Mark A. Jacoby, Julie Janicek-Wilkey, Jeffrey B. Oddo Trust, Jerry M. Nowell Trust, John J. Schultz III Trust, Cheryl M Jones, R. David Jones, Irma Jurkowitz, Morris M Jurkowitz, Jurkowitz 1996 Family Trust, Carol Kadison, Douglas Kadison, Annette Kalcheim, Robert Kaufmann, John M. Keane, Kevin and Marcie Taylor Trust, Catherine G.C. Kimball, Garry R Kimball, Deborah Joy Kohler, Gary Sheldon Kohler, Carole Kolsky, Martin Kolsky, Kona, Ltd., Larry Koppleman, Koppleman Family Trust, Krayndel Farber Trust, Donald A. Kurz, Danny V Lackey, Nancy L Lackey, David Lancashire, Landes Aspen, LLC, Dee P Lattore, Patrick A |

Lattore, Le Befana Trust, Ronald F. Lemar, Alexa Lerner, Jonathan Lerner, Lynda Overly Levengood, Richard Louis Levengood, Levy Ventures Limited Partnership, Bonnie Likover, Craig Lipton, Lisa Mottola Trust, Kimberly A. Littman, Thomas N. Littman, Gail Lockyer, Jeremy Lowell, Lori Lowell, Maazb Family Limited Partnership, Marrianne Magnuson, Ludmila Malakhova, Vladimir Malakhova, Maria P. Giudici Trust, Richard N. Mark, Mary Glancy Hobin Trust, John Patrick McEvoy, Maria Gomez McEvoy, Allen D. McGee, J. Holton McGee, Andrea C Meyerson, Edward P Meyerson, Milan Randic Trust, Lisa Miller, Mindy R. Wexler Revocable Trust, Mirjana Randic Trust, Dan Moskowitz, Wendy Moskowitz, Lisa Mottola, Rocky J Mountain, Janet M Mountain, Mountain Drive Trust, Hal S. Mullins, Kyle Nagel, Nancy L. Lackey Living Trust, Neil Spizizen Trust, Bruce E. Nelson, Nelson Trust, Bruce M Nesbitt, Nina Development, Ltd., Jerry M Nowell, Bradford T Oddo, Jeffrey B Oddo, Rick M Oddo, Michael P Pacin, Barbara L Palazzolo, H.M. Palm, Margaret Palm, Jeanne G Parker, Russell S Parker, Douglas M. Patinkin, Jenny R. Patinkin, Judy L. Peckler, Samuel H Pepkowitz, Roberta A Pepkowitz, Pepkowitz Trust, Peter Charles Crowley Trust, Nancy A Petrie, Walter H Petrie, Anthony F Prinster, Sally L Prinster, Thomas M Prose, R. David & Cheryl M. Jones Revocable Living Trust, RCHFU, LLC, Ami Rabinowitz, Evan Rabinowitz, Milan Randic, Mirjana Randic, Jeffrey Rappin, Reeta G. Casey Revocable Living Trust, Bruce E Reid, Rosemary W Reid, Jeffrey Richter, Rick M. Oddo Trust, Robert A. Sklar Trust, Caroline Robinson, Michael G Robinson, Casey M Rogers, Courtney S Rogers, Ronald Lawrence Glazer Trust, Amy D Ronner, Darryl Rosen, Carla P Rosenthal, Paul C Rosenthal, Rock Pile, LLC, 8202 RCC Aspen Highlands, LLC, 831 701 Ontario Limited, Ami Rabinowitz Trust, Lucy D Anda, Stephen Andrews, Annette Kalcheim Trust, Neil G Arnovitz, Barbara L. Palazzolo Revocable Trust, Carl Andrew Rudella, Tammiejo Rudella, SIP Scotch Investments, LLC, Joel Sacher, Susan J Sacher, Deborah Cavazos Safi, Hazim Safi, David Schaecter, Alan B. Schneider, Joel A. Schneider, Merle J. Schneider, Barry K. Schochet, Phyllis Schofield, William F Schofield, Jr., Joanna F. Segal, Scott Daniel Segal, Olga A. Selivanova, Morton Eugene Sherman, Susan Ann Sherman, William N. Shoff, John J. Shultz, III, Nancy Lynne Shute, Allan C. Silverstein, Elizabeth M Simon, Howard A Simon, Shelley R. Singer, Robert A Sklar, Jacob Louis Slevin, Spencer L. Youngblood Family Partnership Ltd., Neil Spizizen, C. Richard Stasney, Susan P Stasney, Deborah Stegner, Michelle Stern, TSE Holdings, LLC, Marcie Taylor, Kevin Taylor, Erich Tengelsen, John H Thames, Jr., The David & Lesa Figliulo Family Revocable Living Trust, Thomas M. Prose Revocable Living Trust, Toby L Cone Trust, Kenneth Tompkins, Kimberly Tompkins, Stacey Torchon, Patricia Travers, Evan F. Trestman, Trip Colorado, LLC, Emily Vogl, Frank R Vogl, Richard F Wackeen, Sharon R Wackeen, Alan S Waxman, William M Waxman, Dana James Weinkle, Susan Holloway Weinkle, Brenda Weinstein, Stephen Weinstein, Gayle Weiss, Mindy R Wexler, Clair F White, D. L. Wilkey, Winston & Lady, LP, Wiviott Family Trust, Maureen D Wright, Thomas R Wright, Barbara Wrubel, Anna P Zalk, Zamalt, LLC, Brenda Zelnick, Jack Zemer. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Exhibit D, # 5 Exhibit E, # 6 Exhibit F, # 7 Exhibit G, # 8 Exhibit H, # 9 Exhibit I, # 10 Exhibit J, # 11 Exhibit K, # 12 Exhibit L, # 13 Exhibit M, # 14 Exhibit N, # 15 Exhibit O, # 16 Exhibit P)(Schrag, Michael) Modified on 7/2/2019 to edit document title. (sphil, ). (Entered: 06/28/2019)

| 07/09/2019 | 429 | ERRATA re 428 Amended Complaint,,,,,,,,,,,,,,,,,,,, by Plaintiffs Hope S Barkan, Mel A Barkan, Karen G. Baronne, Lon Baronne, Gail L Bayer, Jeffrey A Bayer, John Benko, Natalie Benko, Karen Schneider Benrubi, Richard Benrubi, Katherine M. Benz, William R. Benz, Benz Living Trust, John Bergstrom, Jeffrey C Bermant, Amy S Bernstein, Jeffrey L Bernstein, Gene M. Bindler, Richard B. Bindler, Constance H Blacher, David S Blacher, Ellen Blanchard, Jennifer Blanchard, John E Blanchard, Robert Blanchard, Beverly S. Bloom, William S. Bloom, Bradford T. Oddo Trust, Bradley Properties, LLC, Marc Braha, Christopher Branoff, Kimberley Branoff, Lawerence Brown, Penny Brown, Robin Brown, Sandra H. Brown, Sidney Brown, Bruce Nesbitt Revocable Trust, Paul Brunswick, Charles B Buchanan, Charlotte S Buchanan, Robert Buzzetti, C & N Assets, Ltd., Monica M Campanella, Julie C Canner, Carol Anne Cannon, Michael A Capasso, Reeta G Casey, Margaret A. Castleman, Michael S. Castleman, Charles F. A. McCluer, III, P.A., Gary S Chavin, Pat A Chavin, Lee James Chimerakis, Theresa Ann Chimerakis, Christiane Nicolini Glazer Trust, Kevin Clare, Eric C. Colson, Jennfier Colson, Toby L Cone, Corporate Retreats, LLC, Perry Newton Cox, Daryl Cramer, Heather Cramer, Norman C Creech, Susan S Creech, Melissa T Crowley, Katherine F. Cuntz, Carol A Cushman, Kenneth D Cushman, D&J Properties, LLC, DRE, Inc., Benje R Daniel, Jr., DDS, MS, PA, Danny V. Lackey Living Trust, David S. Israel Trust, Richard Davis, Shirley J Davis, Dee Ann Davis Nowell, Dee Ann Davis Nowell Trust, Mark D Dembs, Mona L Dembs, Derby City Investments, LLC, Donald A. Kurz Trust, Lynda Dupre, Lois Dupre-Shuster, John Egle, Carl Eichstaedt, III, El Paso Asset Management, LLC, Judy Epstein, Stuart A. Epstein, Edward R. Farber, Krayndel Farber, James Richard Farquhar, Jennifer Lucille Farquhar, David A Figliulo, Lesa A Figliulo, David M. Flaum, Ilene L. Flaum, Cass Franklin, Vera Stewart Franklin, Franklin Family Investments, Ltd., Brenda C Friedman, Fred H Friedman, David Friedman, Lily Ann Friedman, Kay K. Friermood, Thomas G. Friermood, Joseph Fryzer, Linda Gage-White, Gerald L. Giudici, Maria P. Giudici, Christiane Nicolini Glazer, Ronald Lawrence Glazer, Charles A Gottlob, Cynthia G Gottlob, Brett A. Gottsch, Gilbert P Gradinger, Sally A Gradinger, Graham J. Albutt Trust, Kevin E Grant, Greico Family Limited Partnership, Michael B. Gross, Guenther Partners I, LLC, Caroline I Gurland, Steve V Gurland, George W. Haligowski, Barry Hammer, Jeffrey Hammer, Renee Hammer, Robert Hammer, Hammer Family Limited Partnership, Mark E Haranzo, Bryan J Hawkins, Laura A Hawkins, Carol J. Hidalgo, Gayle Hirsch, Lewis J Hirsch, Michael Hobin, Mary Glancy Hobin, Dale Hoffman, Stephen J. Hoffman, Mark L. Horwitz, Susan J Horwitz, Louise B Hoversten, Jan H Hubbell, Robert C Hubbell, Hudson News Distributors, LLC, Brandi M. Hurwitz, Michael B. Hurwitz, Natalie B Hyland, Timothy J Hyland, Hyland Revocable Living Trust, David S Israel, Brian D. Isroff, Louise A. Isroff, J & B Woods Family Associates, LLC, J&M Zamora Family LP, JAWSFW, LLC, JH Capital Corporation, David Jackel, Greg Jacobson, Deborah J. Jacoby, Mark A. Jacoby, Julie Janicek-Wilkey, Jeffrey B. Oddo Trust, Jerry M. Nowell Trust, John J. Schultz III Trust, Cheryl M Jones, R. David Jones, Irma Jurkowitz, Morris M Jurkowitz, Jurkowitz 1996 Family Trust, Carol Kadison, Douglas Kadison, Annette Kalcheim, Robert Kaufmann, John M. Keane, Kevin and Marcie Taylor Trust, Catherine G.C. Kimball, Garry R Kimball, Deborah Joy Kohler, Gary Sheldon Kohler, Carole Kolsky, Martin Kolsky, Kona, Ltd., Larry Koppleman, Koppleman Family Trust, Krayndel Farber Trust, Donald A. Kurz, Danny V Lackey, Nancy L Lackey, David Lancashire, Landes Aspen, LLC, Dee P Lattore, Patrick A Lattore, Le Befana Trust, Ronald F. Lemar, Alexa Lerner, Jonathan Lerner, Lynda Overly Levengood, Richard Louis Levengood, Levy Ventures Limited Partnership, Bonnie Likover, Craig Lipton, Lisa Mottola Trust, Kimberly A. Littman, Thomas N. Littman, Gail Lockyer, Jeremy Lowell, Lori Lowell, Maazb Family Limited Partnership, Marrianne Magnuson, Ludmila Malakhova, Vladimir Malakhova, Maria P. Giudici Trust, Richard N. Mark, Mary Glancy Hobin Trust, John Patrick McEvoy, Maria Gomez McEvoy, Allen D. McGee, J. Holton McGee, Andrea C Meyerson, Edward P Meyerson, Milan Randic Trust, Lisa Miller, Mindy R. Wexler Revocable Trust, Mirjana Randic Trust, Dan Moskowitz, Wendy Moskowitz, Lisa Mottola, Rocky J Mountain, Janet M Mountain, Mountain Drive Trust, Hal S. Mullins, Kyle Nagel, Nancy L. Lackey Living Trust, Neil Spizizen Trust, Bruce E. Nelson, Nelson Trust, Bruce M Nesbitt, Nina Development, Ltd., Jerry M Nowell, Bradford T Oddo, Jeffrey B Oddo, Rick M Oddo, Michael P Pacin, Barbara L Palazzolo, H.M. Palm, Margaret Palm, Jeanne G Parker, Russell S Parker, Douglas M. Patinkin, Jenny R. Patinkin, Judy L. Peckler, Samuel H Pepkowitz, Roberta A Pepkowitz, Pepkowitz Trust, Peter Charles |

| | | |
|---|---|---|
| | | Crowley Trust, Nancy A Petrie, Walter H Petrie, Anthony F Prinster, Sally L Prinster, Thomas M Prose, R. David & Cheryl M. Jones Revocable Living Trust, RCHFU, LLC, Ami Rabinowitz, Evan Rabinowitz, Milan Randic, Mirjana Randic, Jeffrey Rappin, Reeta G. Casey Revocable Living Trust, Bruce E Reid, Rosemary W Reid, Jeffrey Richter, Rick M. Oddo Trust, Robert A. Sklar Trust, Caroline Robinson, Michael G Robinson, Casey M Rogers, Courtney S Rogers, Ronald Lawrence Glazer Trust, Amy D Ronner, Darryl Rosen, Carla P Rosenthal, Paul C Rosenthal, Rock Pile, LLC, 8202 RCC Aspen Highlands, LLC, 831 701 Ontario Limited, Ami Rabinowitz Trust, Lucy D Anda, Stephen Andrews, Annette Kalcheim Trust, Neil G Arnovitz, Barbara L. Palazzolo Revocable Trust, Carl Andrew Rudella, Tammiejo Rudella, SIP Scotch Investments, LLC, Joel Sacher, Susan J Sacher, Deborah Cavazos Safi, Hazim Safi, David Schaecter, Alan B. Schneider, Joel A. Schneider, Merle J. Schneider, Barry K. Schochet, Phyllis Schofield, William F Schofield, Jr., Joanna F. Segal, Scott Daniel Segal, Olga A. Selivanova, Morton Eugene Sherman, Susan Ann Sherman, William N. Shoff, John J. Shultz, III, Nancy Lynne Shute, Allan C. Silverstein, Elizabeth M Simon, Howard A Simon, Shelley R. Singer, Robert A Sklar, Jacob Louis Slevin, Spencer L. Youngblood Family Partnership Ltd., Neil Spizizen, C. Richard Stasney, Susan P Stasney, Deborah Stegner, Michelle Stern, TSE Holdings, LLC, Marcie Taylor, Kevin Taylor, Erich Tengelsen, John H Thames, Jr., The David & Lesa Figliulo Family Revocable Living Trust, Thomas M. Prose Revocable Living Trust, Toby L Cone Trust, Kenneth Tompkins, Kimberly Tompkins, Stacey Torchon, Patricia Travers, Evan F. Trestman, Trip Colorado, LLC, Emily Vogl, Frank R Vogl, Richard F Wackeen, Sharon R Wackeen, Alan S Waxman, William M Waxman, Dana James Weinkle, Sarah Holloway Weinkle, Brenda Weinstein, Stephen Weinstein, Gayle Weiss, Mindy R Wexler, Clair F White, D. L. Wilkey, Winston & Lady, LP, Wiviott Family Trust, Maureen D Wright, Thomas R Wright, Barbara Wrubel, Anna P Zalk, Zamalt, LLC, Brenda Zelnick, Jack Zemer. (Lam, Linda) (Entered: 07/09/2019) |
| 07/09/2019 | 430 | AMENDED COMPLAINT *Corrected Seventh Amended Complaint* against Cobalt Travel Company, LLC, Lion & Crown Travel Co., LLC, The, Marriott Ownership Resorts, Inc., Marriott Vacations Worldwide Corporation, Ritz-Carlton Management Company, LLC, Aspen Highlands Condominium Association, filed by Hope S Barkan, Mel A Barkan, Karen G. Baronne, Lon Baronne, Gail L Bayer, Jeffrey A Bayer, John Benko, Natalie Benko, Karen Schneider Benrubi, Richard Benrubi, Katherine M. Benz, William R. Benz, Benz Living Trust, John Bergstrom, Jeffrey C Bermant, Amy S Bernstein, Jeffrey L Bernstein, Gene M. Bindler, Richard B. Bindler, Constance H Blacher, David S Blacher, Ellen Blanchard, Jennifer Blanchard, John E Blanchard, Robert Blanchard, Beverly S. Bloom, William S. Bloom, Bradford T. Oddo Trust, Bradley Properties, LLC, Marc Braha, Christopher Branoff, Kimberley Branoff, Lawerence Brown, Penny Brown, Robin Brown, Sandra H. Brown, Sidney Brown, Bruce Nesbitt Revocable Trust, Paul Brunswick, Charles B Buchanan, Charlotte S Buchanan, Robert Buzzetti, C & N Assets, Ltd., Monica M Campanella, Julie C Canner, Carol Anne Cannon, Michael A Capasso, Reeta G Casey, Margaret A. Castleman, Michael S. Castleman, Charles F. A. McCluer, III, P.A., Gary S Chavin, Pat A Chavin, Lee James Chimerakis, Theresa Ann Chimerakis, Christiane Nicolini Glazer Trust, Kevin Clare, Eric C. Colson, Jennfier Colson, Toby L Cone, Corporate Retreats, LLC, Perry Newton Cox, Daryl Cramer, Heather Cramer, Norman C Creech, Susan S Creech, Melissa T Crowley, Katherine F. Cuntz, Carol A Cushman, Kenneth D Cushman, D&J Properties, LLC, DRE, Inc., Benje R Daniel, Jr., DDS, MS, PA, Danny V. Lackey Living Trust, David S. Israel Trust, Richard Davis, Shirley J Davis, Dee Ann Davis Nowell, Dee Ann Davis Nowell Trust, Mark D Dembs, Mona L Dembs, Derby City Investments, LLC, Donald A. Kurz Trust, Lynda Dupre, Lois Dupre-Shuster, John Egle, Carl Eichstaedt, III, El Paso Asset Management, LLC, Judy Epstein, Stuart A. Epstein, Edward R. Farber, Krayndel Farber, James Richard Farquhar, Jennifer Lucille Farquhar, David A Figliulo, Lesa A Figliulo, David M. Flaum, Ilene L. Flaum, Cass Franklin, Vera Stewart Franklin, Franklin Family Investments, Ltd., Brenda C Friedman, Fred H Friedman, David Friedman, Lily Ann Friedman, Kay K. Friermood, Thomas G. Friermood, Joseph Fryzer, Linda Gage-White, Gerald L. Giudici, Maria P. Giudici, Christiane Nicolini Glazer, Ronald Lawrence Glazer, Charles A Gottlob, Cynthia G Gottlob, Brett A. Gottsch, Gilbert P Gradinger, Sally A Gradinger, Graham J. Albutt Trust, Kevin E Grant, Greico Family Limited Partnership, Michael B. Gross, Guenther Partners I, LLC, Caroline I Gurland, Steve V Gurland, George W. Haligowski, Barry Hammer, Jeffrey Hammer, Renee Hammer, Robert Hammer, Hammer Family Limited Partnership, Mark E Haranzo, Bryan J Hawkins, Laura A Hawkins, Carol J. Hidalgo, Gayle Hirsch, Lewis J Hirsch, Michael Hobin, Mary Glancy Hobin, Dale Hoffman, Stephen J. Hoffman, Mark L. Horwitz, Susan J Horwitz, Louise B Hoversten, Jan H Hubbell, Robert C Hubbell, Hudson News Distributors, LLC, Brandi M. Hurwitz, Michael B. Hurwitz, Natalie B Hyland, Timothy J Hyland, Hyland Revocable Living Trust, David S Israel, Brian D. Isroff, Louise A. Isroff, J & B Woods Family Associates, LLC, J&M Zamora Family LP, JAWSFW, LLC, JH Capital Corporation, David Jackel, Greg Jacobson, Deborah J. Jacoby, Mark A. Jacoby, Julie Janicek-Wilkey, Jeffrey B. Oddo Trust, Jerry M. Nowell Trust, John J. Schultz III Trust, Cheryl M Jones, R. David Jones, Irma Jurkowitz, Morris M Jurkowitz, Jurkowitz 1996 Family Trust, Carol Kadison, Douglas Kadison, Annette Kalcheim, Robert Kaufmann, John M. Keane, Kevin and Marcie Taylor Trust, Catherine G.C. Kimball, Garry R Kimball, Deborah Joy Kohler, Gary Sheldon Kohler, Carole Kolsky, Martin Kolsky, Kona, Ltd., Larry Koppleman, Koppleman Family Trust, Krayndel Farber Trust, Donald A. Kurz, Danny V Lackey, Nancy L Lackey, David Lancashire, Landes Aspen, LLC, Dee P Lattore, Patrick A Lattore, Le Befana Trust, Ronald F. Lemar, Alexa Lerner, Jonathan Lerner, Lynda Overly Levengood, Richard Louis Levengood, Levy Ventures Limited Partnership, Bonnie Likover, Craig Lipton, Lisa Mottola Trust, Kimberly A. Littman, Thomas N. Littman, Gail Lockyer, Jeremy Lowell, Lori Lowell, Maazb Family Limited Partnership, Marrianne Magnuson, Ludmila Malakhova, Vladimir Malakhova, Maria P. Giudici Trust, Richard N. Mark, Mary Glancy Hobin Trust, John Patrick McEvoy, Maria Gomez McEvoy, Allen D. McGee, J. Holton McGee, Andrea C Meyerson, Edward P Meyerson, Milan Randic Trust, Lisa Miller, Mindy R. Wexler Revocable Trust, Mirjana Randic Trust, Dan Moskowitz, Wendy Moskowitz, Lisa Mottola, Rocky J Mountain, Janet M Mountain, Mountain Drive Trust, Hal S. Mullins, Kyle Nagel, Nancy L. Lackey Living Trust, Neil Spizizen Trust, Bruce E. Nelson, Nelson Trust, Bruce M Nesbitt, Nina Development, Ltd., Jerry M Nowell, Bradford T Oddo, Jeffrey B Oddo, Rick M Oddo, Michael P Pacin, Barbara L Palazzolo, H.M. Palm, Margaret Palm, Russell S Parker, Douglas M. Patinkin, Jenny R. Patinkin, Judy L. Peckler, Samuel H Pepkowitz, Roberta A Pepkowitz, Pepkowitz Trust, Peter Charles Crowley Trust, Nancy A Petrie, Walter H Petrie, Anthony F Prinster, Sally L Prinster, Thomas M Prose, R. David & Cheryl M. Jones Revocable Living Trust, RCHFU, LLC, Ami Rabinowitz, Evan Rabinowitz, Milan Randic, Mirjana Randic, Jeffrey Rappin, Reeta G. Casey Revocable Living Trust, Bruce E Reid, Rosemary W Reid, Jeffrey Richter, Rick M. Oddo Trust, Robert A. Sklar Trust, Caroline Robinson, Michael G Robinson, Casey M Rogers, Courtney S Rogers, Ronald Lawrence Glazer Trust, Amy D Ronner, Darryl Rosen, Carla P Rosenthal, Paul C Rosenthal, Rock Pile, LLC, 8202 RCC Aspen Highlands, LLC, 831 701 Ontario Limited, Ami Rabinowitz Trust, Lucy D Anda, Stephen Andrews, Annette Kalcheim Trust, Neil G Arnovitz, Barbara L. Palazzolo Revocable Trust, Carl Andrew Rudella, Tammiejo Rudella, SIP Scotch Investments, LLC, Joel Sacher, Susan J Sacher, Deborah Cavazos Safi, Hazim Safi, David Schaecter, Alan B. Schneider, Joel A. Schneider, Merle J. Schneider, Barry K. Schochet, Phyllis Schofield, William F Schofield, Jr., Joanna F. Segal, Scott Daniel Segal, Olga A. Selivanova, Morton Eugene Sherman, Susan Ann Sherman, William N. Shoff, John J. Shultz, III, Nancy Lynne Shute, Allan C. Silverstein, Elizabeth M Simon, Howard A Simon, Shelley R. Singer, Robert A Sklar, Jacob Louis Slevin, Spencer L. Youngblood Family Partnership |

| | | Ltd., Neil Spizizen, C. Richard Stasney, Susan P Stasney, Deborah Stegner, Michelle Stern, TSE Holdings, LLC, Marcie Taylor, Kevin Taylor, Erich Tengelsen, John H Thames, Jr., The David & Lesa Figliulo Family Revocable Living Trust, Thomas M. Prose Revocable Living Trust, Toby L Cone Trust, Kenneth Tompkins, Kimberly Tompkins, Stacey Torchon, Patricia Travers, Evan F. Trestman, Trip Colorado, LLC, Emily Vogl, Frank R Vogl, Richard F Wackeen, Sharon R Wackeen, Alan S Waxman, William M Waxman, Dana James Weinkle, Susan Holloway Weinkle, Brenda Weinstein, Stephen Weinstein, Gayle Weiss, Mindy R Wexler, Clair F White, D. L. Wilkey, Winston & Lady, LP, Wiviott Family Trust, Maureen D Wright, Thomas R Wright, Barbara Wrubel, Anna P Zalk, Zamalt, LLC, Brenda Zelnick, Jack Zemer. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Exhibit D, # 5 Exhibit E, # 6 Exhibit F, # 7 Exhibit G, # 8 Exhibit H, # 9 Exhibit I, # 10 Exhibit J, # 11 Exhibit K, # 12 Exhibit L, # 13 Exhibit M, # 14 Exhibit N, # 15 Exhibit O, # 16 Exhibit P)(Schrag, Michael) (Entered: 07/09/2019) |
| 07/11/2019 | 431 | NOTICE of Entry of Appearance *of Counsel* by Samuel I. Ferguson on behalf of All Plaintiffs Attorney Samuel I. Ferguson added to party Hope S Barkan(pty:pla), Attorney Samuel I. Ferguson added to party Hope S Barkan(pty:pla), Attorney Samuel I. Ferguson added to party Mel A Barkan(pty:pla), Attorney Samuel I. Ferguson added to party Mel A Barkan(pty:pla), Attorney Samuel I. Ferguson added to party Karen G. Baronne(pty:pla), Attorney Samuel I. Ferguson added to party Karen G. Baronne(pty:pla), Attorney Samuel I. Ferguson added to party Lon Baronne(pty:pla), Attorney Samuel I. Ferguson added to party Lon Baronne(pty:pla), Attorney Samuel I. Ferguson added to party Gail L Bayer(pty:pla), Attorney Samuel I. Ferguson added to party Gail L Bayer(pty:pla), Attorney Samuel I. Ferguson added to party Jeffrey A Bayer(pty:pla), Attorney Samuel I. Ferguson added to party Jeffrey A Bayer(pty:pla), Attorney Samuel I. Ferguson added to party John Benko(pty:pla), Attorney Samuel I. Ferguson added to party John Benko(pty:pla), Attorney Samuel I. Ferguson added to party Natalie Benko(pty:pla), Attorney Samuel I. Ferguson added to party Natalie Benko(pty:pla), Attorney Samuel I. Ferguson added to party Karen Schneider Benrubi(pty:pla), Attorney Samuel I. Ferguson added to party Karen Schneider Benrubi(pty:pla), Attorney Samuel I. Ferguson added to party Richard Benrubi (pty:pla), Attorney Samuel I. Ferguson added to party Richard Benrubi (pty:pla), Attorney Samuel I. Ferguson added to party Katherine M. Benz (pty:pla), Attorney Samuel I. Ferguson added to party Katherine M. Benz (pty:pla), Attorney Samuel I. Ferguson added to party William R. Benz (pty:pla), Attorney Samuel I. Ferguson added to party William R. Benz (pty:pla), Attorney Samuel I. Ferguson added to party Benz Living Trust(pty:pla), Attorney Samuel I. Ferguson added to party Benz Living Trust(pty:pla), Attorney Samuel I. Ferguson added to party John Bergstrom(pty:pla), Attorney Samuel I. Ferguson added to party John Bergstrom(pty:pla), Attorney Samuel I. Ferguson added to party Jeffrey C Bermant(pty:pla), Attorney Samuel I. Ferguson added to party Jeffrey C Bermant(pty:pla), Attorney Samuel I. Ferguson added to party Amy S Bernstein(pty:pla), Attorney Samuel I. Ferguson added to party Amy S Bernstein(pty:pla), Attorney Samuel I. Ferguson added to party Jeffrey L Bernstein(pty:pla), Attorney Samuel I. Ferguson added to party Jeffrey L Bernstein(pty:pla), Attorney Samuel I. Ferguson added to party Gene M. Bindler(pty:pla), Attorney Samuel I. Ferguson added to party Gene M. Bindler(pty:pla), Attorney Samuel I. Ferguson added to party Richard B. Bindler(pty:pla), Attorney Samuel I. Ferguson added to party Richard B. Bindler(pty:pla), Attorney Samuel I. Ferguson added to party Constance H Blacher(pty:pla), Attorney Samuel I. Ferguson added to party Constance H Blacher(pty:pla), Attorney Samuel I. Ferguson added to party David S Blacher(pty:pla), Attorney Samuel I. Ferguson added to party David S Blacher(pty:pla), Attorney Samuel I. Ferguson added to party Ellen Blanchard(pty:pla), Attorney Samuel I. Ferguson added to party Ellen Blanchard(pty:pla), Attorney Samuel I. Ferguson added to party Jennifer Blanchard(pty:pla), Attorney Samuel I. Ferguson added to party Jennifer Blanchard(pty:pla), Attorney Samuel I. Ferguson added to party John E Blanchard(pty:pla), Attorney Samuel I. Ferguson added to party John E Blanchard(pty:pla), Attorney Samuel I. Ferguson added to party Robert Blanchard(pty:pla), Attorney Samuel I. Ferguson added to party Robert Blanchard(pty:pla), Attorney Samuel I. Ferguson added to party Beverly S. Bloom(pty:pla), Attorney Samuel I. Ferguson added to party Beverly S. Bloom(pty:pla), Attorney Samuel I. Ferguson added to party William S. Bloom(pty:pla), Attorney Samuel I. Ferguson added to party William S. Bloom(pty:pla), Attorney Samuel I. Ferguson added to party Bradford T. Oddo Trust(pty:pla), Attorney Samuel I. Ferguson added to party Bradford T. Oddo Trust(pty:pla), Attorney Samuel I. Ferguson added to party Bradley Properties, LLC(pty:pla), Attorney Samuel I. Ferguson added to party Bradley Properties, LLC(pty:pla), Attorney Samuel I. Ferguson added to party Marc Braha(pty:pla), Attorney Samuel I. Ferguson added to party Marc Braha(pty:pla), Attorney Samuel I. Ferguson added to party Christopher Branoff(pty:pla), Attorney Samuel I. Ferguson added to party Christopher Branoff(pty:pla), Attorney Samuel I. Ferguson added to party Kimberley Branoff (pty:pla), Attorney Samuel I. Ferguson added to party Kimberley Branoff (pty:pla), Attorney Samuel I. Ferguson added to party Lawerence Brown(pty:pla), Attorney Samuel I. Ferguson added to party Lawerence Brown(pty:pla), Attorney Samuel I. Ferguson added to party Penny Brown(pty:pla), Attorney Samuel I. Ferguson added to party Penny Brown(pty:pla), Attorney Samuel I. Ferguson added to party Robin Brown(pty:pla), Attorney Samuel I. Ferguson added to party Robin Brown(pty:pla), Attorney Samuel I. Ferguson added to party Sandra H. Brown(pty:pla), Attorney Samuel I. Ferguson added to party Sandra H. Brown(pty:pla), Attorney Samuel I. Ferguson added to party Sidney Brown(pty:pla), Attorney Samuel I. Ferguson added to party Sidney Brown(pty:pla), Attorney Samuel I. Ferguson added to party Bruce Nesbitt Revocable Trust (pty:pla), Attorney Samuel I. Ferguson added to party Bruce Nesbitt Revocable Trust (pty:pla), Attorney Samuel I. Ferguson added to party Paul Brunswick(pty:pla), Attorney Samuel I. Ferguson added to party Paul Brunswick(pty:pla), Attorney Samuel I. Ferguson added to party Charles B Buchanan(pty:pla), Attorney Samuel I. Ferguson added to party Charles B Buchanan(pty:pla), Attorney Samuel I. Ferguson added to party Charlotte S Buchanan(pty:pla), Attorney Samuel I. Ferguson added to party Charlotte S Buchanan(pty:pla), Attorney Samuel I. Ferguson added to party Robert Buzzetti(pty:pla), Attorney Samuel I. Ferguson added to party Robert Buzzetti(pty:pla), Attorney Samuel I. Ferguson added to party C & N Assets, Ltd.(pty:pla), Attorney Samuel I. Ferguson added to party C & N Assets, Ltd.(pty:pla), Attorney Samuel I. Ferguson added to party Monica M Campanella(pty:pla), Attorney Samuel I. Ferguson added to party Monica M Campanella(pty:pla), Attorney Samuel I. Ferguson added to party Julie C Canner(pty:pla), Attorney Samuel I. Ferguson added to party Julie C Canner(pty:pla), Attorney Samuel I. Ferguson added to party Carol Anne Cannon(pty:pla), Attorney Samuel I. Ferguson added to party Carol Anne Cannon(pty:pla), Attorney Samuel I. Ferguson added to party Michael A Capasso(pty:pla), Attorney Samuel I. Ferguson added to party Michael A Capasso(pty:pla), Attorney Samuel I. Ferguson added to party Reeta G Casey(pty:pla), Attorney Samuel I. Ferguson added to party Reeta G Casey(pty:pla), Attorney Samuel I. Ferguson added to party Margaret A. Castleman (pty:pla), Attorney Samuel I. Ferguson added to party Margaret A. Castleman (pty:pla), Attorney Samuel I. Ferguson added to party Michael S. Castleman (pty:pla), Attorney Samuel I. Ferguson added to party Michael S. Castleman (pty:pla), Attorney Samuel I. Ferguson added to party Charles F. A. McCluer, III, P.A. (pty:pla), Attorney Samuel I. Ferguson added to party Charles F. A. McCluer, III, P.A. (pty:pla), Attorney Samuel I. Ferguson added to party Gary S Chavin(pty:pla), Attorney Samuel I. Ferguson added to party Gary S Chavin(pty:pla), Attorney Samuel I. Ferguson added to party Pat A Chavin(pty:pla), Attorney Samuel I. Ferguson added to party Pat A Chavin(pty:pla), Attorney Samuel I. Ferguson added to party Lee James Chimerakis(pty:pla), Attorney Samuel I. Ferguson added to party Lee James Chimerakis(pty:pla), Attorney Samuel I. Ferguson added to party Theresa Ann Chimerakis(pty:pla), Attorney Samuel I. |

Ferguson added to party Theresa Ann Chimerakis(pty:pla), Attorney Samuel I. Ferguson added to party Christiane Nicolini Glazer Trust(pty:pla), Attorney Samuel I. Ferguson added to party Christiane Nicolini Glazer Trust(pty:pla), Attorney Samuel I. Ferguson added to party Kevin Clare(pty:pla), Attorney Samuel I. Ferguson added to party Kevin Clare(pty:pla), Attorney Samuel I. Ferguson added to party Eric C. Colson(pty:pla), Attorney Samuel I. Ferguson added to party Eric C. Colson(pty:pla), Attorney Samuel I. Ferguson added to party Jennfier Colson(pty:pla), Attorney Samuel I. Ferguson added to party Jennfier Colson(pty:pla), Attorney Samuel I. Ferguson added to party Toby L Cone(pty:pla), Attorney Samuel I. Ferguson added to party Toby L Cone(pty:pla), Attorney Samuel I. Ferguson added to party Corporate Retreats, LLC(pty:pla), Attorney Samuel I. Ferguson added to party Corporate Retreats, LLC(pty:pla), Attorney Samuel I. Ferguson added to party Perry Newton Cox(pty:pla), Attorney Samuel I. Ferguson added to party Perry Newton Cox(pty:pla), Attorney Samuel I. Ferguson added to party Daryl Cramer(pty:pla), Attorney Samuel I. Ferguson added to party Daryl Cramer(pty:pla), Attorney Samuel I. Ferguson added to party Heather Cramer(pty:pla), Attorney Samuel I. Ferguson added to party Heather Cramer(pty:pla), Attorney Samuel I. Ferguson added to party Norman C Creech(pty:pla), Attorney Samuel I. Ferguson added to party Norman C Creech(pty:pla), Attorney Samuel I. Ferguson added to party Susan S Creech(pty:pla), Attorney Samuel I. Ferguson added to party Susan S Creech(pty:pla), Attorney Samuel I. Ferguson added to party Melissa T Crowley(pty:pla), Attorney Samuel I. Ferguson added to party Melissa T Crowley(pty:pla), Attorney Samuel I. Ferguson added to party Katherine F. Cuntz(pty:pla), Attorney Samuel I. Ferguson added to party Katherine F. Cuntz(pty:pla), Attorney Samuel I. Ferguson added to party Carol A Cushman(pty:pla), Attorney Samuel I. Ferguson added to party Carol A Cushman(pty:pla), Attorney Samuel I. Ferguson added to party Kenneth D Cushman(pty:pla), Attorney Samuel I. Ferguson added to party Kenneth D Cushman(pty:pla), Attorney Samuel I. Ferguson added to party D&J Properties, LLC(pty:pla), Attorney Samuel I. Ferguson added to party D&J Properties, LLC(pty:pla), Attorney Samuel I. Ferguson added to party DRE, Inc. (pty:pla), Attorney Samuel I. Ferguson added to party DRE, Inc. (pty:pla), Attorney Samuel I. Ferguson added to party Benje R Daniel, Jr., DDS, MS, PA(pty:pla), Attorney Samuel I. Ferguson added to party Benje R Daniel, Jr., DDS, MS, PA(pty:pla), Attorney Samuel I. Ferguson added to party Danny V. Lackey Living Trust(pty:pla), Attorney Samuel I. Ferguson added to party Danny V. Lackey Living Trust(pty:pla), Attorney Samuel I. Ferguson added to party David S. Israel Trust(pty:pla), Attorney Samuel I. Ferguson added to party David S. Israel Trust(pty:pla), Attorney Samuel I. Ferguson added to party Richard Davis(pty:pla), Attorney Samuel I. Ferguson added to party Richard Davis(pty:pla), Attorney Samuel I. Ferguson added to party Shirley J Davis(pty:pla), Attorney Samuel I. Ferguson added to party Shirley J Davis(pty:pla), Attorney Samuel I. Ferguson added to party Dee Ann Davis Nowell(pty:pla), Attorney Samuel I. Ferguson added to party Dee Ann Davis Nowell(pty:pla), Attorney Samuel I. Ferguson added to party Dee Ann Davis Nowell Trust(pty:pla), Attorney Samuel I. Ferguson added to party Dee Ann Davis Nowell Trust(pty:pla), Attorney Samuel I. Ferguson added to party Mark D Dembs(pty:pla), Attorney Samuel I. Ferguson added to party Mark D Dembs(pty:pla), Attorney Samuel I. Ferguson added to party Mona L Dembs(pty:pla), Attorney Samuel I. Ferguson added to party Mona L Dembs(pty:pla), Attorney Samuel I. Ferguson added to party Derby City Investments, LLC(pty:pla), Attorney Samuel I. Ferguson added to party Derby City Investments, LLC(pty:pla), Attorney Samuel I. Ferguson added to party Donald A. Kurz Trust(pty:pla), Attorney Samuel I. Ferguson added to party Donald A. Kurz Trust(pty:pla), Attorney Samuel I. Ferguson added to party Lynda Dupre(pty:pla), Attorney Samuel I. Ferguson added to party Lynda Dupre(pty:pla), Attorney Samuel I. Ferguson added to party Lois Dupre-Shuster(pty:pla), Attorney Samuel I. Ferguson added to party Lois Dupre-Shuster(pty:pla), Attorney Samuel I. Ferguson added to party John Egle(pty:pla), Attorney Samuel I. Ferguson added to party John Egle(pty:pla), Attorney Samuel I. Ferguson added to party Carl Eichstaedt, III(pty:pla), Attorney Samuel I. Ferguson added to party Carl Eichstaedt, III(pty:pla), Attorney Samuel I. Ferguson added to party El Paso Asset Management, LLC(pty:pla), Attorney Samuel I. Ferguson added to party El Paso Asset Management, LLC(pty:pla), Attorney Samuel I. Ferguson added to party Judy Epstein(pty:pla), Attorney Samuel I. Ferguson added to party Judy Epstein(pty:pla), Attorney Samuel I. Ferguson added to party Stuart A. Epstein(pty:pla), Attorney Samuel I. Ferguson added to party Stuart A. Epstein(pty:pla), Attorney Samuel I. Ferguson added to party Edward R. Farber(pty:pla), Attorney Samuel I. Ferguson added to party Edward R. Farber(pty:pla), Attorney Samuel I. Ferguson added to party Krayndel Farber (pty:pla), Attorney Samuel I. Ferguson added to party Krayndel Farber (pty:pla), Attorney Samuel I. Ferguson added to party James Richard Farquhar(pty:pla), Attorney Samuel I. Ferguson added to party James Richard Farquhar(pty:pla), Attorney Samuel I. Ferguson added to party Jennifer Lucille Farquhar(pty:pla), Attorney Samuel I. Ferguson added to party Jennifer Lucille Farquhar(pty:pla), Attorney Samuel I. Ferguson added to party David A Figliulo(pty:pla), Attorney Samuel I. Ferguson added to party David A Figliulo(pty:pla), Attorney Samuel I. Ferguson added to party Lesa A Figliulo(pty:pla), Attorney Samuel I. Ferguson added to party Lesa A Figliulo(pty:pla), Attorney Samuel I. Ferguson added to party David M. Flaum(pty:pla), Attorney Samuel I. Ferguson added to party David M. Flaum(pty:pla), Attorney Samuel I. Ferguson added to party Ilene L. Flaum(pty:pla), Attorney Samuel I. Ferguson added to party Ilene L. Flaum(pty:pla), Attorney Samuel I. Ferguson added to party Cass Franklin(pty:pla), Attorney Samuel I. Ferguson added to party Cass Franklin(pty:pla), Attorney Samuel I. Ferguson added to party Vera Stewart Franklin(pty:pla), Attorney Samuel I. Ferguson added to party Vera Stewart Franklin(pty:pla), Attorney Samuel I. Ferguson added to party Franklin Family Investments, Ltd.(pty:pla), Attorney Samuel I. Ferguson added to party Franklin Family Investments, Ltd.(pty:pla), Attorney Samuel I. Ferguson added to party Brenda C Friedman(pty:pla), Attorney Samuel I. Ferguson added to party Brenda C Friedman(pty:pla), Attorney Samuel I. Ferguson added to party Fred H Friedman(pty:pla), Attorney Samuel I. Ferguson added to party Fred H Friedman(pty:pla), Attorney Samuel I. Ferguson added to party David Friedman (pty:pla), Attorney Samuel I. Ferguson added to party David Friedman (pty:pla), Attorney Samuel I. Ferguson added to party Lily Ann Friedman (pty:pla), Attorney Samuel I. Ferguson added to party Lily Ann Friedman (pty:pla), Attorney Samuel I. Ferguson added to party Kay K. Friermood(pty:pla), Attorney Samuel I. Ferguson added to party Kay K. Friermood(pty:pla), Attorney Samuel I. Ferguson added to party Thomas G. Friermood(pty:pla), Attorney Samuel I. Ferguson added to party Thomas G. Friermood(pty:pla), Attorney Samuel I. Ferguson added to party Joseph Fryzer(pty:pla), Attorney Samuel I. Ferguson added to party Joseph Fryzer(pty:pla), Attorney Samuel I. Ferguson added to party Linda Gage-White (pty:pla), Attorney Samuel I. Ferguson added to party Linda Gage-White (pty:pla), Attorney Samuel I. Ferguson added to party Gerald L. Giudici(pty:pla), Attorney Samuel I. Ferguson added to party Gerald L. Giudici(pty:pla), Attorney Samuel I. Ferguson added to party Maria P. Giudici(pty:pla), Attorney Samuel I. Ferguson added to party Maria P. Giudici(pty:pla), Attorney Samuel I. Ferguson added to party Christiane Nicolini Glazer (pty:pla), Attorney Samuel I. Ferguson added to party Christiane Nicolini Glazer (pty:pla), Attorney Samuel I. Ferguson added to party Ronald Lawrence Glazer (pty:pla), Attorney Samuel I. Ferguson added to party Ronald Lawrence Glazer (pty:pla), Attorney Samuel I. Ferguson added to party Charles A Gottlob(pty:pla), Attorney Samuel I. Ferguson added to party Charles A Gottlob(pty:pla), Attorney Samuel I. Ferguson added to party Cynthia G Gottlob(pty:pla), Attorney Samuel I. Ferguson added to party Cynthia G Gottlob(pty:pla), Attorney Samuel I. Ferguson added to party Brett A. Gottsch(pty:pla), Attorney Samuel I. Ferguson added to party Brett A. Gottsch(pty:pla), Attorney Samuel I. Ferguson added to party Gilbert P Gradinger(pty:pla), Attorney Samuel I. Ferguson added to party Gilbert P Gradinger(pty:pla), Attorney Samuel I. Ferguson added to party Sally A Gradinger(pty:pla), Attorney Samuel I. Ferguson added to party Sally A

Gradinger(pty:pla), Attorney Samuel I. Ferguson added to party Graham J. Albutt Trust(pty:pla), Attorney Samuel I. Ferguson added to party Graham J. Albutt Trust(pty:pla), Attorney Samuel I. Ferguson added to party Kevin E Grant(pty:pla), Attorney Samuel I. Ferguson added to party Kevin E Grant(pty:pla), Attorney Samuel I. Ferguson added to party Greico Family Limited Partnership(pty:pla), Attorney Samuel I. Ferguson added to party Greico Family Limited Partnership(pty:pla), Attorney Samuel I. Ferguson added to party Michael B. Gross(pty:pla), Attorney Samuel I. Ferguson added to party Michael B. Gross(pty:pla), Attorney Samuel I. Ferguson added to party Guenther Partners I, LLC(pty:pla), Attorney Samuel I. Ferguson added to party Guenther Partners I, LLC(pty:pla), Attorney Samuel I. Ferguson added to party Caroline I Gurland(pty:pla), Attorney Samuel I. Ferguson added to party Caroline I Gurland(pty:pla), Attorney Samuel I. Ferguson added to party Steve V Gurland(pty:pla), Attorney Samuel I. Ferguson added to party Steve V Gurland(pty:pla), Attorney Samuel I. Ferguson added to party George W. Haligowski(pty:pla), Attorney Samuel I. Ferguson added to party George W. Haligowski (pty:pla), Attorney Samuel I. Ferguson added to party Barry Hammer(pty:pla), Attorney Samuel I. Ferguson added to party Barry Hammer(pty:pla), Attorney Samuel I. Ferguson added to party Jeffrey Hammer(pty:pla), Attorney Samuel I. Ferguson added to party Jeffrey Hammer(pty:pla), Attorney Samuel I. Ferguson added to party Renee Hammer(pty:pla), Attorney Samuel I. Ferguson added to party Renee Hammer(pty:pla), Attorney Samuel I. Ferguson added to party Robert Hammer(pty:pla), Attorney Samuel I. Ferguson added to party Robert Hammer(pty:pla), Attorney Samuel I. Ferguson added to party Hammer Family Limited Partnership(pty:pla), Attorney Samuel I. Ferguson added to party Hammer Family Limited Partnership(pty:pla), Attorney Samuel I. Ferguson added to party Mark E Haranzo(pty:pla), Attorney Samuel I. Ferguson added to party Mark E Haranzo(pty:pla), Attorney Samuel I. Ferguson added to party Bryan J Hawkins(pty:pla), Attorney Samuel I. Ferguson added to party Bryan J Hawkins(pty:pla), Attorney Samuel I. Ferguson added to party Laura A Hawkins(pty:pla), Attorney Samuel I. Ferguson added to party Laura A Hawkins(pty:pla), Attorney Samuel I. Ferguson added to party Carol J. Hidalgo(pty:pla), Attorney Samuel I. Ferguson added to party Carol J. Hidalgo(pty:pla), Attorney Samuel I. Ferguson added to party Gayle Hirsch(pty:pla), Attorney Samuel I. Ferguson added to party Gayle Hirsch(pty:pla), Attorney Samuel I. Ferguson added to party Lewis J Hirsch(pty:pla), Attorney Samuel I. Ferguson added to party Lewis J Hirsch(pty:pla), Attorney Samuel I. Ferguson added to party Michael Hobin(pty:pla), Attorney Samuel I. Ferguson added to party Michael Hobin(pty:pla), Attorney Samuel I. Ferguson added to party Mary Glancy Hobin (pty:pla), Attorney Samuel I. Ferguson added to party Mary Glancy Hobin (pty:pla), Attorney Samuel I. Ferguson added to party Dale Hoffman(pty:pla), Attorney Samuel I. Ferguson added to party Dale Hoffman(pty:pla), Attorney Samuel I. Ferguson added to party Stephen J. Hoffman(pty:pla), Attorney Samuel I. Ferguson added to party Stephen J. Hoffman(pty:pla), Attorney Samuel I. Ferguson added to party Mark L. Horwitz(pty:pla), Attorney Samuel I. Ferguson added to party Mark L. Horwitz(pty:pla), Attorney Samuel I. Ferguson added to party Susan J Horwitz(pty:pla), Attorney Samuel I. Ferguson added to party Susan J Horwitz(pty:pla), Attorney Samuel I. Ferguson added to party Louise B Hoversten(pty:pla), Attorney Samuel I. Ferguson added to party Louise B Hoversten(pty:pla), Attorney Samuel I. Ferguson added to party Jan H Hubbell(pty:pla), Attorney Samuel I. Ferguson added to party Jan H Hubbell(pty:pla), Attorney Samuel I. Ferguson added to party Robert C Hubbell(pty:pla), Attorney Samuel I. Ferguson added to party Robert C Hubbell(pty:pla), Attorney Samuel I. Ferguson added to party Hudson News Distributors, LLC(pty:pla), Attorney Samuel I. Ferguson added to party Hudson News Distributors, LLC(pty:pla), Attorney Samuel I. Ferguson added to party Brandi M. Hurwitz(pty:pla), Attorney Samuel I. Ferguson added to party Brandi M. Hurwitz(pty:pla), Attorney Samuel I. Ferguson added to party Michael B. Hurwitz(pty:pla), Attorney Samuel I. Ferguson added to party Michael B. Hurwitz(pty:pla), Attorney Samuel I. Ferguson added to party Natalie B Hyland(pty:pla), Attorney Samuel I. Ferguson added to party Natalie B Hyland(pty:pla), Attorney Samuel I. Ferguson added to party Timothy J Hyland(pty:pla), Attorney Samuel I. Ferguson added to party Timothy J Hyland(pty:pla), Attorney Samuel I. Ferguson added to party Hyland Revocable Living Trust(pty:pla), Attorney Samuel I. Ferguson added to party Hyland Revocable Living Trust(pty:pla), Attorney Samuel I. Ferguson added to party David S Israel (pty:pla), Attorney Samuel I. Ferguson added to party David S Israel (pty:pla), Attorney Samuel I. Ferguson added to party Brian D. Isroff(pty:pla), Attorney Samuel I. Ferguson added to party Brian D. Isroff(pty:pla), Attorney Samuel I. Ferguson added to party Louise A. Isroff(pty:pla), Attorney Samuel I. Ferguson added to party Louise A. Isroff(pty:pla), Attorney Samuel I. Ferguson added to party J & B Woods Family Associates, LLC(pty:pla), Attorney Samuel I. Ferguson added to party J & B Woods Family Associates, LLC(pty:pla), Attorney Samuel I. Ferguson added to party J&M Zamora Family LP(pty:pla), Attorney Samuel I. Ferguson added to party J&M Zamora Family LP(pty:pla), Attorney Samuel I. Ferguson added to party JAWSFW, LLC(pty:pla), Attorney Samuel I. Ferguson added to party JAWSFW, LLC(pty:pla), Attorney Samuel I. Ferguson added to party JH Capital Corporation(pty:pla), Attorney Samuel I. Ferguson added to party JH Capital Corporation(pty:pla), Attorney Samuel I. Ferguson added to party David Jackel(pty:pla), Attorney Samuel I. Ferguson added to party David Jackel(pty:pla), Attorney Samuel I. Ferguson added to party Greg Jacobson (pty:pla), Attorney Samuel I. Ferguson added to party Greg Jacobson (pty:pla), Attorney Samuel I. Ferguson added to party Deborah J. Jacoby(pty:pla), Attorney Samuel I. Ferguson added to party Deborah J. Jacoby(pty:pla), Attorney Samuel I. Ferguson added to party Mark A. Jacoby(pty:pla), Attorney Samuel I. Ferguson added to party Mark A. Jacoby(pty:pla), Attorney Samuel I. Ferguson added to party Julie Janicek-Wilkey(pty:pla), Attorney Samuel I. Ferguson added to party Julie Janicek-Wilkey(pty:pla), Attorney Samuel I. Ferguson added to party Jeffrey B. Oddo(pty:pla), Attorney Samuel I. Ferguson added to party Jeffrey B. Oddo Trust(pty:pla), Attorney Samuel I. Ferguson added to party Jerry M. Nowell Trust(pty:pla), Attorney Samuel I. Ferguson added to party Jerry M. Nowell Trust(pty:pla), Attorney Samuel I. Ferguson added to party John J. Schultz III Trust(pty:pla), Attorney Samuel I. Ferguson added to party John J. Schultz III Trust(pty:pla), Attorney Samuel I. Ferguson added to party Cheryl M Jones(pty:pla), Attorney Samuel I. Ferguson added to party Cheryl M Jones(pty:pla), Attorney Samuel I. Ferguson added to party R. David Jones(pty:pla), Attorney Samuel I. Ferguson added to party R. David Jones(pty:pla), Attorney Samuel I. Ferguson added to party Irma Jurkowitz (pty:pla), Attorney Samuel I. Ferguson added to party Irma Jurkowitz (pty:pla), Attorney Samuel I. Ferguson added to party Morris M Jurkowitz (pty:pla), Attorney Samuel I. Ferguson added to party Morris M Jurkowitz (pty:pla), Attorney Samuel I. Ferguson added to party Jurkowitz 1996 Family Trust(pty:pla), Attorney Samuel I. Ferguson added to party Jurkowitz 1996 Family Trust(pty:pla), Attorney Samuel I. Ferguson added to party Carol Kadison(pty:pla), Attorney Samuel I. Ferguson added to party Carol Kadison(pty:pla), Attorney Samuel I. Ferguson added to party Douglas Kadison(pty:pla), Attorney Samuel I. Ferguson added to party Douglas Kadison(pty:pla), Attorney Samuel I. Ferguson added to party Annette Kalcheim (pty:pla), Attorney Samuel I. Ferguson added to party Annette Kalcheim (pty:pla), Attorney Samuel I. Ferguson added to party Robert Kaufmann(pty:pla), Attorney Samuel I. Ferguson added to party Robert Kaufmann(pty:pla), Attorney Samuel I. Ferguson added to party John M. Keane(pty:pla), Attorney Samuel I. Ferguson added to party John M. Keane(pty:pla), Attorney Samuel I. Ferguson added to party Kevin and Marcie Taylor Trust(pty:pla), Attorney Samuel I. Ferguson added to party Kevin and Marcie Taylor Trust(pty:pla), Attorney Samuel I. Ferguson added to party Catherine G.C. Kimball(pty:pla), Attorney Samuel I. Ferguson added to party Catherine G.C. Kimball(pty:pla), Attorney Samuel I. Ferguson added to party Garry R Kimball(pty:pla), Attorney Samuel I. Ferguson added to party Garry R Kimball(pty:pla), Attorney Samuel I. Ferguson added to party Deborah Joy Kohler(pty:pla), Attorney Samuel I. Ferguson added to party Deborah

10/14/21, 10:04 AM                                                    CM/ECF - U.S. District Court:cod

Joy Kohler(pty:pla), Attorney Samuel I. Ferguson added to party Gary Sheldon Kohler(pty:pla), Attorney Samuel I. Ferguson added to party Gary Sheldon Kohler(pty:pla), Attorney Samuel I. Ferguson added to party Carole Kolsky(pty:pla), Attorney Samuel I. Ferguson added to party Carole Kolsky(pty:pla), Attorney Samuel I. Ferguson added to party Martin Kolsky(pty:pla), Attorney Samuel I. Ferguson added to party Martin Kolsky(pty:pla), Attorney Samuel I. Ferguson added to party Kona, Ltd. (pty:pla), Attorney Samuel I. Ferguson added to party Kona, Ltd. (pty:pla), Attorney Samuel I. Ferguson added to party Larry Koppleman(pty:pla), Attorney Samuel I. Ferguson added to party Larry Koppleman(pty:pla), Attorney Samuel I. Ferguson added to party Koppleman Family Trust(pty:pla), Attorney Samuel I. Ferguson added to party Koppleman Family Trust(pty:pla), Attorney Samuel I. Ferguson added to party Krayndel Farber Trust(pty:pla), Attorney Samuel I. Ferguson added to party Krayndel Farber Trust(pty:pla), Attorney Samuel I. Ferguson added to party Donald A. Kurz(pty:pla), Attorney Samuel I. Ferguson added to party Donald A. Kurz(pty:pla), Attorney Samuel I. Ferguson added to party Danny V Lackey (pty:pla), Attorney Samuel I. Ferguson added to party Danny V Lackey (pty:pla), Attorney Samuel I. Ferguson added to party Nancy L Lackey (pty:pla), Attorney Samuel I. Ferguson added to party Nancy L Lackey (pty:pla), Attorney Samuel I. Ferguson added to party David Lancashire(pty:pla), Attorney Samuel I. Ferguson added to party David Lancashire(pty:pla), Attorney Samuel I. Ferguson added to party Landes Aspen, LLC(pty:pla), Attorney Samuel I. Ferguson added to party Landes Aspen, LLC(pty:pla), Attorney Samuel I. Ferguson added to party Dee P Lattore(pty:pla), Attorney Samuel I. Ferguson added to party Dee P Lattore(pty:pla), Attorney Samuel I. Ferguson added to party Patrick A Lattore(pty:pla), Attorney Samuel I. Ferguson added to party Patrick A Lattore(pty:pla), Attorney Samuel I. Ferguson added to party Le Befana Trust(pty:pla), Attorney Samuel I. Ferguson added to party Le Befana Trust(pty:pla), Attorney Samuel I. Ferguson added to party Ronald F. Lemar(pty:pla), Attorney Samuel I. Ferguson added to party Ronald F. Lemar(pty:pla), Attorney Samuel I. Ferguson added to party Alexa Lerner(pty:pla), Attorney Samuel I. Ferguson added to party Alexa Lerner(pty:pla), Attorney Samuel I. Ferguson added to party Jonathan Lerner(pty:pla), Attorney Samuel I. Ferguson added to party Jonathan Lerner(pty:pla), Attorney Samuel I. Ferguson added to party Lynda Overly Levengood(pty:pla), Attorney Samuel I. Ferguson added to party Lynda Overly Levengood(pty:pla), Attorney Samuel I. Ferguson added to party Richard Louis Levengood(pty:pla), Attorney Samuel I. Ferguson added to party Richard Louis Levengood(pty:pla), Attorney Samuel I. Ferguson added to party Levy Ventures Limited Partnership(pty:pla), Attorney Samuel I. Ferguson added to party Levy Ventures Limited Partnership(pty:pla), Attorney Samuel I. Ferguson added to party Bonnie Likover(pty:pla), Attorney Samuel I. Ferguson added to party Bonnie Likover(pty:pla), Attorney Samuel I. Ferguson added to party Craig Lipton(pty:pla), Attorney Samuel I. Ferguson added to party Craig Lipton(pty:pla), Attorney Samuel I. Ferguson added to party Lisa Mottola Trust(pty:pla), Attorney Samuel I. Ferguson added to party Lisa Mottola Trust(pty:pla), Attorney Samuel I. Ferguson added to party Kimberly A. Littman(pty:pla), Attorney Samuel I. Ferguson added to party Kimberly A. Littman(pty:pla), Attorney Samuel I. Ferguson added to party Thomas N. Littman(pty:pla), Attorney Samuel I. Ferguson added to party Thomas N. Littman(pty:pla), Attorney Samuel I. Ferguson added to party Gail Lockyer(pty:pla), Attorney Samuel I. Ferguson added to party Gail Lockyer(pty:pla), Attorney Samuel I. Ferguson added to party Jeremy Lowell(pty:pla), Attorney Samuel I. Ferguson added to party Jeremy Lowell(pty:pla), Attorney Samuel I. Ferguson added to party Lori Lowell(pty:pla), Attorney Samuel I. Ferguson added to party Lori Lowell(pty:pla), Attorney Samuel I. Ferguson added to party Maazb Family Limited Partnership(pty:pla), Attorney Samuel I. Ferguson added to party Maazb Family Limited Partnership(pty:pla), Attorney Samuel I. Ferguson added to party Marrianne Magnuson(pty:pla), Attorney Samuel I. Ferguson added to party Ludmila Malakhova(pty:pla), Attorney Samuel I. Ferguson added to party Ludmila Malakhova(pty:pla), Attorney Samuel I. Ferguson added to party Vladimir Malakhova(pty:pla), Attorney Samuel I. Ferguson added to party Vladimir Malakhova(pty:pla), Attorney Samuel I. Ferguson added to party Maria P. Giudici(pty:pla), Attorney Samuel I. Ferguson added to party Maria P. Giudici Trust(pty:pla), Attorney Samuel I. Ferguson added to party Richard N. Mark (pty:pla), Attorney Samuel I. Ferguson added to party Richard N. Mark (pty:pla), Attorney Samuel I. Ferguson added to party Mary Glancy Hobin Trust(pty:pla), Attorney Samuel I. Ferguson added to party Mary Glancy Hobin Trust(pty:pla), Attorney Samuel I. Ferguson added to party John Patrick McEvoy(pty:pla), Attorney Samuel I. Ferguson added to party John Patrick McEvoy(pty:pla), Attorney Samuel I. Ferguson added to party Maria Gomez McEvoy(pty:pla), Attorney Samuel I. Ferguson added to party Maria Gomez McEvoy(pty:pla), Attorney Samuel I. Ferguson added to party Allen D. McGee(pty:pla), Attorney Samuel I. Ferguson added to party Allen D. McGee(pty:pla), Attorney Samuel I. Ferguson added to party J. Holton McGee(pty:pla), Attorney Samuel I. Ferguson added to party J. Holton McGee(pty:pla), Attorney Samuel I. Ferguson added to party Andrea C Meyerson(pty:pla), Attorney Samuel I. Ferguson added to party Andrea C Meyerson(pty:pla), Attorney Samuel I. Ferguson added to party Edward P Meyerson(pty:pla), Attorney Samuel I. Ferguson added to party Edward P Meyerson(pty:pla), Attorney Samuel I. Ferguson added to party Milan Randic Trust(pty:pla), Attorney Samuel I. Ferguson added to party Milan Randic Trust(pty:pla), Attorney Samuel I. Ferguson added to party Lisa Miller(pty:pla), Attorney Samuel I. Ferguson added to party Lisa Miller(pty:pla), Attorney Samuel I. Ferguson added to party Mindy R. Wexler Revocable Trust(pty:pla), Attorney Samuel I. Ferguson added to party Mindy R. Wexler Revocable Trust(pty:pla), Attorney Samuel I. Ferguson added to party Mirjana Randic Trust(pty:pla), Attorney Samuel I. Ferguson added to party Mirjana Randic Trust(pty:pla), Attorney Samuel I. Ferguson added to party Dan Moskowitz(pty:pla), Attorney Samuel I. Ferguson added to party Dan Moskowitz(pty:pla), Attorney Samuel I. Ferguson added to party Wendy Moskowitz(pty:pla), Attorney Samuel I. Ferguson added to party Wendy Moskowitz(pty:pla), Attorney Samuel I. Ferguson added to party Lisa Mottola (pty:pla), Attorney Samuel I. Ferguson added to party Lisa Mottola (pty:pla), Attorney Samuel I. Ferguson added to party Rocky J Mountain(pty:pla), Attorney Samuel I. Ferguson added to party Rocky J Mountain(pty:pla), Attorney Samuel I. Ferguson added to party Janet M Mountain (pty:pla), Attorney Samuel I. Ferguson added to party Janet M Mountain (pty:pla), Attorney Samuel I. Ferguson added to party Mountain Drive Trust(pty:pla), Attorney Samuel I. Ferguson added to party Mountain Drive Trust(pty:pla), Attorney Samuel I. Ferguson added to party Hal S. Mullins(pty:pla), Attorney Samuel I. Ferguson added to party Hal S. Mullins(pty:pla), Attorney Samuel I. Ferguson added to party Kyle Nagel (pty:pla), Attorney Samuel I. Ferguson added to party Kyle Nagel (pty:pla), Attorney Samuel I. Ferguson added to party Nancy L. Lackey Living Trust(pty:pla), Attorney Samuel I. Ferguson added to party Nancy L. Lackey Living Trust(pty:pla), Attorney Samuel I. Ferguson added to party Neil Spizizen Trust(pty:pla), Attorney Samuel I. Ferguson added to party Neil Spizizen Trust(pty:pla), Attorney Samuel I. Ferguson added to party Bruce E. Nelson (pty:pla), Attorney Samuel I. Ferguson added to party Bruce E. Nelson (pty:pla), Attorney Samuel I. Ferguson added to party Nelson Trust(pty:pla), Attorney Samuel I. Ferguson added to party Nelson Trust(pty:pla), Attorney Samuel I. Ferguson added to party Bruce M Nesbitt(pty:pla), Attorney Samuel I. Ferguson added to party Bruce M Nesbitt(pty:pla), Attorney Samuel I. Ferguson added to party Nina Development, Ltd.(pty:pla), Attorney Samuel I. Ferguson added to party Nina Development, Ltd.(pty:pla), Attorney Samuel I. Ferguson added to party Jerry M Nowell(pty:pla), Attorney Samuel I. Ferguson added to party Jerry M Nowell(pty:pla), Attorney Samuel I. Ferguson added to party Bradford T Oddo (pty:pla), Attorney Samuel I. Ferguson added to party Bradford T Oddo (pty:pla), Attorney Samuel I. Ferguson added to party Jeffrey B Oddo (pty:pla), Attorney Samuel I. Ferguson added to

party Jeffrey B Oddo (pty:pla), Attorney Samuel I. Ferguson added to party Rick M Oddo (pty:pla), Attorney Samuel I. Ferguson added to party Rick M Oddo (pty:pla), Attorney Samuel I. Ferguson added to party Michael P Pacin(pty:pla), Attorney Samuel I. Ferguson added to party Michael P Pacin(pty:pla), Attorney Samuel I. Ferguson added to party Barbara L Palazzolo (pty:pla), Attorney Samuel I. Ferguson added to party Barbara L Palazzolo (pty:pla), Attorney Samuel I. Ferguson added to party H.M. Palm(pty:pla), Attorney Samuel I. Ferguson added to party H.M. Palm(pty:pla), Attorney Samuel I. Ferguson added to party Margaret Palm(pty:pla), Attorney Samuel I. Ferguson added to party Margaret Palm(pty:pla), Attorney Samuel I. Ferguson added to party Jeanne G Parker(pty:pla), Attorney Samuel I. Ferguson added to party Jeanne G Parker(pty:pla), Attorney Samuel I. Ferguson added to party Russell S Parker(pty:pla), Attorney Samuel I. Ferguson added to party Russell S Parker(pty:pla), Attorney Samuel I. Ferguson added to party Douglas M. Patinkin(pty:pla), Attorney Samuel I. Ferguson added to party Douglas M. Patinkin(pty:pla), Attorney Samuel I. Ferguson added to party Jenny R. Patinkin(pty:pla), Attorney Samuel I. Ferguson added to party Jenny R. Patinkin(pty:pla), Attorney Samuel I. Ferguson added to party Judy L. Peckler(pty:pla), Attorney Samuel I. Ferguson added to party Judy L. Peckler(pty:pla), Attorney Samuel I. Ferguson added to party Samuel H Pepkowitz(pty:pla), Attorney Samuel I. Ferguson added to party Samuel H Pepkowitz(pty:pla), Attorney Samuel I. Ferguson added to party Roberta A Pepkowitz (pty:pla), Attorney Samuel I. Ferguson added to party Roberta A Pepkowitz (pty:pla), Attorney Samuel I. Ferguson added to party Pepkowitz Trust(pty:pla), Attorney Samuel I. Ferguson added to party Pepkowitz Trust(pty:pla), Attorney Samuel I. Ferguson added to party Peter Charles Crowley Trust (pty:pla), Attorney Samuel I. Ferguson added to party Peter Charles Crowley Trust (pty:pla), Attorney Samuel I. Ferguson added to party Nancy A Petrie(pty:pla), Attorney Samuel I. Ferguson added to party Nancy A Petrie(pty:pla), Attorney Samuel I. Ferguson added to party Walter H Petrie(pty:pla), Attorney Samuel I. Ferguson added to party Walter H Petrie(pty:pla), Attorney Samuel I. Ferguson added to party Anthony F Prinster(pty:pla), Attorney Samuel I. Ferguson added to party Anthony F Prinster(pty:pla), Attorney Samuel I. Ferguson added to party Sally L Prinster(pty:pla), Attorney Samuel I. Ferguson added to party Sally L Prinster(pty:pla), Attorney Samuel I. Ferguson added to party Thomas M Prose(pty:pla), Attorney Samuel I. Ferguson added to party Thomas M Prose(pty:pla), Attorney Samuel I. Ferguson added to party R. David & Cheryl M. Jones Revocable Living Trust(pty:pla), Attorney Samuel I. Ferguson added to party R. David & Cheryl M. Jones Revocable Living Trust(pty:pla), Attorney Samuel I. Ferguson added to party RCHFU, LLC(pty:pla), Attorney Samuel I. Ferguson added to party RCHFU, LLC(pty:pla), Attorney Samuel I. Ferguson added to party Ami Rabinowitz(pty:pla), Attorney Samuel I. Ferguson added to party Ami Rabinowitz(pty:pla), Attorney Samuel I. Ferguson added to party Evan Rabinowitz(pty:pla), Attorney Samuel I. Ferguson added to party Evan Rabinowitz(pty:pla), Attorney Samuel I. Ferguson added to party Milan Randic (pty:pla), Attorney Samuel I. Ferguson added to party Milan Randic (pty:pla), Attorney Samuel I. Ferguson added to party Mirjana Randic (pty:pla), Attorney Samuel I. Ferguson added to party Mirjana Randic (pty:pla), Attorney Samuel I. Ferguson added to party Jeffrey Rappin (pty:pla), Attorney Samuel I. Ferguson added to party Jeffrey Rappin (pty:pla), Attorney Samuel I. Ferguson added to party Reeta G. Casey Revocable Living Trust(pty:pla), Attorney Samuel I. Ferguson added to party Reeta G. Casey Revocable Living Trust(pty:pla), Attorney Samuel I. Ferguson added to party Bruce E Reid(pty:pla), Attorney Samuel I. Ferguson added to party Bruce E Reid(pty:pla), Attorney Samuel I. Ferguson added to party Rosemary W Reid(pty:pla), Attorney Samuel I. Ferguson added to party Rosemary W Reid(pty:pla), Attorney Samuel I. Ferguson added to party Jeffrey Richter(pty:pla), Attorney Samuel I. Ferguson added to party Jeffrey Richter(pty:pla), Attorney Samuel I. Ferguson added to party Rick M. Oddo Trust(pty:pla), Attorney Samuel I. Ferguson added to party Rick M. Oddo Trust(pty:pla), Attorney Samuel I. Ferguson added to party Robert A. Sklar Trust(pty:pla), Attorney Samuel I. Ferguson added to party Robert A. Sklar Trust(pty:pla), Attorney Samuel I. Ferguson added to party Caroline Robinson(pty:pla), Attorney Samuel I. Ferguson added to party Caroline Robinson(pty:pla), Attorney Samuel I. Ferguson added to party Michael G Robinson(pty:pla), Attorney Samuel I. Ferguson added to party Michael G Robinson(pty:pla), Attorney Samuel I. Ferguson added to party Casey M Rogers(pty:pla), Attorney Samuel I. Ferguson added to party Casey M Rogers(pty:pla), Attorney Samuel I. Ferguson added to party Courtney S Rogers(pty:pla), Attorney Samuel I. Ferguson added to party Courtney S Rogers(pty:pla), Attorney Samuel I. Ferguson added to party Ronald Lawrence Glazer Trust(pty:pla), Attorney Samuel I. Ferguson added to party Ronald Lawrence Glazer Trust(pty:pla), Attorney Samuel I. Ferguson added to party Amy D Ronner(pty:pla), Attorney Samuel I. Ferguson added to party Amy D Ronner(pty:pla), Attorney Samuel I. Ferguson added to party Darryl Rosen(pty:pla), Attorney Samuel I. Ferguson added to party Darryl Rosen(pty:pla), Attorney Samuel I. Ferguson added to party Carla P Rosenthal (pty:pla), Attorney Samuel I. Ferguson added to party Carla P Rosenthal (pty:pla), Attorney Samuel I. Ferguson added to party Paul C Rosenthal (pty:pla), Attorney Samuel I. Ferguson added to party Paul C Rosenthal (pty:pla), Attorney Samuel I. Ferguson added to party Rock Pile, LLC(pty:pla), Attorney Samuel I. Ferguson added to party Rock Pile, LLC(pty:pla), Attorney Samuel I. Ferguson added to party 8202 RCC Aspen Highlands, LLC(pty:pla), Attorney Samuel I. Ferguson added to party 8202 RCC Aspen Highlands, LLC(pty:pla), Attorney Samuel I. Ferguson added to party 831 701 Ontario Limited(pty:pla), Attorney Samuel I. Ferguson added to party 831 701 Ontario Limited(pty:pla), Attorney Samuel I. Ferguson added to party Ami Rabinowitz Trust(pty:pla), Attorney Samuel I. Ferguson added to party Ami Rabinowitz Trust(pty:pla), Attorney Samuel I. Ferguson added to party Lucy D Anda(pty:pla), Attorney Samuel I. Ferguson added to party Lucy D Anda(pty:pla), Attorney Samuel I. Ferguson added to party Stephen Andrews(pty:pla), Attorney Samuel I. Ferguson added to party Stephen Andrews(pty:pla), Attorney Samuel I. Ferguson added to party Annette Kalcheim Trust(pty:pla), Attorney Samuel I. Ferguson added to party Annette Kalcheim Trust(pty:pla), Attorney Samuel I. Ferguson added to party Neil G Arnovitz(pty:pla), Attorney Samuel I. Ferguson added to party Neil G Arnovitz(pty:pla), Attorney Samuel I. Ferguson added to party Barbara L. Palazzolo Revocable Trust(pty:pla), Attorney Samuel I. Ferguson added to party Barbara L. Palazzolo Revocable Trust(pty:pla), Attorney Samuel I. Ferguson added to party Carl Andrew Rudella(pty:pla), Attorney Samuel I. Ferguson added to party Carl Andrew Rudella(pty:pla), Attorney Samuel I. Ferguson added to party Tammiejo Rudella(pty:pla), Attorney Samuel I. Ferguson added to party Tammiejo Rudella(pty:pla), Attorney Samuel I. Ferguson added to party SIP Scotch Investments, LLC(pty:pla), Attorney Samuel I. Ferguson added to party SIP Scotch Investments, LLC(pty:pla), Attorney Samuel I. Ferguson added to party Joel Sacher(pty:pla), Attorney Samuel I. Ferguson added to party Joel Sacher(pty:pla), Attorney Samuel I. Ferguson added to party Susan J Sacher(pty:pla), Attorney Samuel I. Ferguson added to party Susan J Sacher(pty:pla), Attorney Samuel I. Ferguson added to party Deborah Cavazos Safi(pty:pla), Attorney Samuel I. Ferguson added to party Deborah Cavazos Safi(pty:pla), Attorney Samuel I. Ferguson added to party Hazim Safi(pty:pla), Attorney Samuel I. Ferguson added to party Hazim Safi(pty:pla), Attorney Samuel I. Ferguson added to party David Schaecter(pty:pla), Attorney Samuel I. Ferguson added to party David Schaecter(pty:pla), Attorney Samuel I. Ferguson added to party Alan B. Schneider(pty:pla), Attorney Samuel I. Ferguson added to party Alan B. Schneider(pty:pla), Attorney Samuel I. Ferguson added to party Joel A. Schneider(pty:pla), Attorney Samuel I. Ferguson added to party Joel A. Schneider(pty:pla), Attorney Samuel I. Ferguson added to party Merle J. Schneider(pty:pla), Attorney Samuel I. Ferguson added to party Merle J. Schneider(pty:pla), Attorney Samuel I. Ferguson added to party Barry K. Schochet(pty:pla), Attorney Samuel I. Ferguson added to party Barry K. Schochet (pty:pla), Attorney Samuel I. Ferguson added to party Phyllis Schofield(pty:pla), Attorney Samuel I. Ferguson added to party Phyllis

Schofield(pty:pla), Attorney Samuel I. Ferguson added to party William F Schofield, Jr.(pty:pla), Attorney Samuel I. Ferguson added to party William F Schofield, Jr.(pty:pla), Attorney Samuel I. Ferguson added to party Joanna F. Segal(pty:pla), Attorney Samuel I. Ferguson added to party Joanna F. Segal(pty:pla), Attorney Samuel I. Ferguson added to party Scott Daniel Segal(pty:pla), Attorney Samuel I. Ferguson added to party Scott Daniel Segal(pty:pla), Attorney Samuel I. Ferguson added to party Olga A. Selivanova(pty:pla), Attorney Samuel I. Ferguson added to party Olga A. Selivanova(pty:pla), Attorney Samuel I. Ferguson added to party Morton Eugene Sherman(pty:pla), Attorney Samuel I. Ferguson added to party Morton Eugene Sherman(pty:pla), Attorney Samuel I. Ferguson added to party Susan Ann Sherman(pty:pla), Attorney Samuel I. Ferguson added to party Susan Ann Sherman(pty:pla), Attorney Samuel I. Ferguson added to party William N. Shoff(pty:pla), Attorney Samuel I. Ferguson added to party William N. Shoff(pty:pla), Attorney Samuel I. Ferguson added to party John J. Shultz, III(pty:pla), Attorney Samuel I. Ferguson added to party John J. Shultz, III(pty:pla), Attorney Samuel I. Ferguson added to party Nancy Lynne Shute(pty:pla), Attorney Samuel I. Ferguson added to party Nancy Lynne Shute(pty:pla), Attorney Samuel I. Ferguson added to party Allan C. Silverstein (pty:pla), Attorney Samuel I. Ferguson added to party Allan C. Silverstein (pty:pla), Attorney Samuel I. Ferguson added to party Elizabeth M Simon(pty:pla), Attorney Samuel I. Ferguson added to party Elizabeth M Simon(pty:pla), Attorney Samuel I. Ferguson added to party Howard A Simon(pty:pla), Attorney Samuel I. Ferguson added to party Howard A Simon(pty:pla), Attorney Samuel I. Ferguson added to party Shelley R. Singer(pty:pla), Attorney Samuel I. Ferguson added to party Shelley R. Singer(pty:pla), Attorney Samuel I. Ferguson added to party Robert A Sklar(pty:pla), Attorney Samuel I. Ferguson added to party Robert A Sklar(pty:pla), Attorney Samuel I. Ferguson added to party Jacob Louis Slevin(pty:pla), Attorney Samuel I. Ferguson added to party Jacob Louis Slevin(pty:pla), Attorney Samuel I. Ferguson added to party Spencer L. Youngblood Family Partnership Ltd.(pty:pla), Attorney Samuel I. Ferguson added to party Spencer L. Youngblood Family Partnership Ltd.(pty:pla), Attorney Samuel I. Ferguson added to party Neil Spizizen(pty:pla), Attorney Samuel I. Ferguson added to party Neil Spizizen(pty:pla), Attorney Samuel I. Ferguson added to party C. Richard Stasney(pty:pla), Attorney Samuel I. Ferguson added to party C. Richard Stasney(pty:pla), Attorney Samuel I. Ferguson added to party Susan P Stasney(pty:pla), Attorney Samuel I. Ferguson added to party Susan P Stasney(pty:pla), Attorney Samuel I. Ferguson added to party Deborah Stegner (pty:pla), Attorney Samuel I. Ferguson added to party Deborah Stegner (pty:pla), Attorney Samuel I. Ferguson added to party Michelle Stern(pty:pla), Attorney Samuel I. Ferguson added to party Michelle Stern(pty:pla), Attorney Samuel I. Ferguson added to party TSE Holdings, LLC(pty:pla), Attorney Samuel I. Ferguson added to party TSE Holdings, LLC(pty:pla), Attorney Samuel I. Ferguson added to party Marcie Taylor (pty:pla), Attorney Samuel I. Ferguson added to party Marcie Taylor (pty:pla), Attorney Samuel I. Ferguson added to party Kevin Taylor (pty:pla), Attorney Samuel I. Ferguson added to party Kevin Taylor (pty:pla), Attorney Samuel I. Ferguson added to party Erich Tengelsen(pty:pla), Attorney Samuel I. Ferguson added to party Erich Tengelsen(pty:pla), Attorney Samuel I. Ferguson added to party John H Thames, Jr.(pty:pla), Attorney Samuel I. Ferguson added to party John H Thames, Jr.(pty:pla), Attorney Samuel I. Ferguson added to party The David & Lesa Figliulo Family Revocable Living Trust (pty:pla), Attorney Samuel I. Ferguson added to party The David & Lesa Figliulo Family Revocable Living Trust (pty:pla), Attorney Samuel I. Ferguson added to party Thomas M. Prose Revocable Living Trust(pty:pla), Attorney Samuel I. Ferguson added to party Thomas M. Prose Revocable Living Trust(pty:pla), Attorney Samuel I. Ferguson added to party Toby L Cone Trust(pty:pla), Attorney Samuel I. Ferguson added to party Toby L Cone Trust(pty:pla), Attorney Samuel I. Ferguson added to party Kenneth Tompkins(pty:pla), Attorney Samuel I. Ferguson added to party Kimberly Tompkins(pty:pla), Attorney Samuel I. Ferguson added to party Kimberly Tompkins(pty:pla), Attorney Samuel I. Ferguson added to party Stacey Torchon(pty:pla), Attorney Samuel I. Ferguson added to party Stacey Torchon(pty:pla), Attorney Samuel I. Ferguson added to party Patricia Travers(pty:pla), Attorney Samuel I. Ferguson added to party Patricia Travers(pty:pla), Attorney Samuel I. Ferguson added to party Evan F. Trestman(pty:pla), Attorney Samuel I. Ferguson added to party Evan F. Trestman(pty:pla), Attorney Samuel I. Ferguson added to party Trip Colorado, LLC(pty:pla), Attorney Samuel I. Ferguson added to party Trip Colorado, LLC(pty:pla), Attorney Samuel I. Ferguson added to party Emily Vogl(pty:pla), Attorney Samuel I. Ferguson added to party Emily Vogl(pty:pla), Attorney Samuel I. Ferguson added to party Frank R Vogl(pty:pla), Attorney Samuel I. Ferguson added to party Frank R Vogl(pty:pla), Attorney Samuel I. Ferguson added to party Richard F Wackeen(pty:pla), Attorney Samuel I. Ferguson added to party Richard F Wackeen(pty:pla), Attorney Samuel I. Ferguson added to party Sharon R Wackeen(pty:pla), Attorney Samuel I. Ferguson added to party Sharon R Wackeen(pty:pla), Attorney Samuel I. Ferguson added to party Alan S Waxman(pty:pla), Attorney Samuel I. Ferguson added to party Alan S Waxman(pty:pla), Attorney Samuel I. Ferguson added to party William M Waxman(pty:pla), Attorney Samuel I. Ferguson added to party William M Waxman(pty:pla), Attorney Samuel I. Ferguson added to party Dana James Weinkle(pty:pla), Attorney Samuel I. Ferguson added to party Dana James Weinkle(pty:pla), Attorney Samuel I. Ferguson added to party Susan Holloway Weinkle(pty:pla), Attorney Samuel I. Ferguson added to party Susan Holloway Weinkle(pty:pla), Attorney Samuel I. Ferguson added to party Brenda Weinstein(pty:pla), Attorney Samuel I. Ferguson added to party Brenda Weinstein(pty:pla), Attorney Samuel I. Ferguson added to party Stephen Weinstein(pty:pla), Attorney Samuel I. Ferguson added to party Stephen Weinstein(pty:pla), Attorney Samuel I. Ferguson added to party Gayle Weiss(pty:pla), Attorney Samuel I. Ferguson added to party Gayle Weiss(pty:pla), Attorney Samuel I. Ferguson added to party Mindy R Wexler (pty:pla), Attorney Samuel I. Ferguson added to party Mindy R Wexler (pty:pla), Attorney Samuel I. Ferguson added to party Clair F White(pty:pla), Attorney Samuel I. Ferguson added to party Clair F White(pty:pla), Attorney Samuel I. Ferguson added to party D. L. Wilkey(pty:pla), Attorney Samuel I. Ferguson added to party D. L. Wilkey(pty:pla), Attorney Samuel I. Ferguson added to party Winston & Lady, LP(pty:pla), Attorney Samuel I. Ferguson added to party Winston & Lady, LP(pty:pla), Attorney Samuel I. Ferguson added to party Wiviott Family Trust(pty:pla), Attorney Samuel I. Ferguson added to party Wiviott Family Trust(pty:pla), Attorney Samuel I. Ferguson added to party Maureen D Wright(pty:pla), Attorney Samuel I. Ferguson added to party Maureen D Wright(pty:pla), Attorney Samuel I. Ferguson added to party Thomas R Wright(pty:pla), Attorney Samuel I. Ferguson added to party Thomas R Wright(pty:pla), Attorney Samuel I. Ferguson added to party Barbara Wrubel (pty:pla), Attorney Samuel I. Ferguson added to party Barbara Wrubel (pty:pla), Attorney Samuel I. Ferguson added to party Anna P Zalk(pty:pla), Attorney Samuel I. Ferguson added to party Anna P Zalk(pty:pla), Attorney Samuel I. Ferguson added to party Zamalt, LLC(pty:pla), Attorney Samuel I. Ferguson added to party Zamalt, LLC(pty:pla), Attorney Samuel I. Ferguson added to party Brenda Zelnick(pty:pla), Attorney Samuel I. Ferguson added to party Brenda Zelnick(pty:pla), Attorney Samuel I. Ferguson added to party Jack Zemer(pty:pla), Attorney Samuel I. Ferguson added to party Jack Zemer(pty:pla) (Ferguson, Samuel) (Entered: 07/11/2019)

| 07/11/2019 | 432 | NOTICE of Entry of Appearance *of Counsel* by Seena Forouzan on behalf of All Plaintiffs Attorney Seena Forouzan added to party Hope S Barkan(pty:pla), Attorney Seena Forouzan added to party Hope S Barkan(pty:pla), Attorney Seena Forouzan added to party Mel A Barkan(pty:pla), Attorney Seena Forouzan added to party Mel A Barkan(pty:pla), Attorney Seena Forouzan added to party Karen G. Baronne(pty:pla), Attorney Seena Forouzan added to party Karen G. Baronne(pty:pla), Attorney Seena |

Forouzan added to party Lon Baronne(pty:pla), Attorney Seena Forouzan added to party Lon Baronne(pty:pla), Attorney Seena Forouzan added to party Gail L Bayer(pty:pla), Attorney Seena Forouzan added to party Gail L Bayer(pty:pla), Attorney Seena Forouzan added to party Jeffrey A Bayer(pty:pla), Attorney Seena Forouzan added to party Jeffrey A Bayer(pty:pla), Attorney Seena Forouzan added to party John Benko(pty:pla), Attorney Seena Forouzan added to party John Benko(pty:pla), Attorney Seena Forouzan added to party Natalie Benko(pty:pla), Attorney Seena Forouzan added to party Natalie Benko(pty:pla), Attorney Seena Forouzan added to party Karen Schneider Benrubi(pty:pla), Attorney Seena Forouzan added to party Karen Schneider Benrubi(pty:pla), Attorney Seena Forouzan added to party Richard Benrubi (pty:pla), Attorney Seena Forouzan added to party Richard Benrubi (pty:pla), Attorney Seena Forouzan added to party Katherine M. Benz (pty:pla), Attorney Seena Forouzan added to party Katherine M. Benz (pty:pla), Attorney Seena Forouzan added to party William R. Benz (pty:pla), Attorney Seena Forouzan added to party William R. Benz (pty:pla), Attorney Seena Forouzan added to party Benz Living Trust(pty:pla), Attorney Seena Forouzan added to party Benz Living Trust(pty:pla), Attorney Seena Forouzan added to party John Bergstrom(pty:pla), Attorney Seena Forouzan added to party John Bergstrom(pty:pla), Attorney Seena Forouzan added to party Jeffrey C Bermant(pty:pla), Attorney Seena Forouzan added to party Jeffrey C Bermant(pty:pla), Attorney Seena Forouzan added to party Amy S Bernstein(pty:pla), Attorney Seena Forouzan added to party Amy S Bernstein(pty:pla), Attorney Seena Forouzan added to party Jeffrey L Bernstein(pty:pla), Attorney Seena Forouzan added to party Jeffrey L Bernstein(pty:pla), Attorney Seena Forouzan added to party Gene M. Bindler(pty:pla), Attorney Seena Forouzan added to party Gene M. Bindler(pty:pla), Attorney Seena Forouzan added to party Richard B. Bindler(pty:pla), Attorney Seena Forouzan added to party Richard B. Bindler(pty:pla), Attorney Seena Forouzan added to party Constance H Blacher(pty:pla), Attorney Seena Forouzan added to party Constance H Blacher(pty:pla), Attorney Seena Forouzan added to party David S Blacher(pty:pla), Attorney Seena Forouzan added to party David S Blacher(pty:pla), Attorney Seena Forouzan added to party Ellen Blanchard(pty:pla), Attorney Seena Forouzan added to party Ellen Blanchard(pty:pla), Attorney Seena Forouzan added to party Jennifer Blanchard(pty:pla), Attorney Seena Forouzan added to party Jennifer Blanchard(pty:pla), Attorney Seena Forouzan added to party John E Blanchard(pty:pla), Attorney Seena Forouzan added to party John E Blanchard(pty:pla), Attorney Seena Forouzan added to party Robert Blanchard(pty:pla), Attorney Seena Forouzan added to party Robert Blanchard(pty:pla), Attorney Seena Forouzan added to party Beverly S. Bloom(pty:pla), Attorney Seena Forouzan added to party Beverly S. Bloom(pty:pla), Attorney Seena Forouzan added to party William S. Bloom(pty:pla), Attorney Seena Forouzan added to party William S. Bloom(pty:pla), Attorney Seena Forouzan added to party Bradford T. Oddo Trust(pty:pla), Attorney Seena Forouzan added to party Bradford T. Oddo Trust(pty:pla), Attorney Seena Forouzan added to party Bradley Properties, LLC(pty:pla), Attorney Seena Forouzan added to party Bradley Properties, LLC(pty:pla), Attorney Seena Forouzan added to party Marc Braha(pty:pla), Attorney Seena Forouzan added to party Marc Braha(pty:pla), Attorney Seena Forouzan added to party Christopher Branoff(pty:pla), Attorney Seena Forouzan added to party Christopher Branoff(pty:pla), Attorney Seena Forouzan added to party Kimberley Branoff (pty:pla), Attorney Seena Forouzan added to party Kimberley Branoff (pty:pla), Attorney Seena Forouzan added to party Lawerence Brown(pty:pla), Attorney Seena Forouzan added to party Lawerence Brown(pty:pla), Attorney Seena Forouzan added to party Penny Brown(pty:pla), Attorney Seena Forouzan added to party Penny Brown(pty:pla), Attorney Seena Forouzan added to party Robin Brown(pty:pla), Attorney Seena Forouzan added to party Robin Brown(pty:pla), Attorney Seena Forouzan added to party Sandra H. Brown(pty:pla), Attorney Seena Forouzan added to party Sandra H. Brown(pty:pla), Attorney Seena Forouzan added to party Sidney Brown(pty:pla), Attorney Seena Forouzan added to party Sidney Brown(pty:pla), Attorney Seena Forouzan added to party Bruce Nesbitt Revocable Trust (pty:pla), Attorney Seena Forouzan added to party Bruce Nesbitt Revocable Trust (pty:pla), Attorney Seena Forouzan added to party Paul Brunswick(pty:pla), Attorney Seena Forouzan added to party Paul Brunswick(pty:pla), Attorney Seena Forouzan added to party Charles B Buchanan(pty:pla), Attorney Seena Forouzan added to party Charles B Buchanan(pty:pla), Attorney Seena Forouzan added to party Charlotte S Buchanan(pty:pla), Attorney Seena Forouzan added to party Charlotte S Buchanan(pty:pla), Attorney Seena Forouzan added to party Robert Buzzetti(pty:pla), Attorney Seena Forouzan added to party Robert Buzzetti(pty:pla), Attorney Seena Forouzan added to party C & N Assets, Ltd.(pty:pla), Attorney Seena Forouzan added to party C & N Assets, Ltd.(pty:pla), Attorney Seena Forouzan added to party Monica M Campanella(pty:pla), Attorney Seena Forouzan added to party Monica M Campanella(pty:pla), Attorney Seena Forouzan added to party Julie C Canner(pty:pla), Attorney Seena Forouzan added to party Julie C Canner(pty:pla), Attorney Seena Forouzan added to party Carol Anne Cannon(pty:pla), Attorney Seena Forouzan added to party Carol Anne Cannon(pty:pla), Attorney Seena Forouzan added to party Michael A Capasso(pty:pla), Attorney Seena Forouzan added to party Michael A Capasso(pty:pla), Attorney Seena Forouzan added to party Reeta G Casey(pty:pla), Attorney Seena Forouzan added to party Reeta G Casey(pty:pla), Attorney Seena Forouzan added to party Margaret A. Castleman (pty:pla), Attorney Seena Forouzan added to party Margaret A. Castleman (pty:pla), Attorney Seena Forouzan added to party Michael S. Castleman (pty:pla), Attorney Seena Forouzan added to party Michael S. Castleman (pty:pla), Attorney Seena Forouzan added to party Charles F. A. McCluer, III, P.A. (pty:pla), Attorney Seena Forouzan added to party Charles F. A. McCluer, III, P.A. (pty:pla), Attorney Seena Forouzan added to party Gary S Chavin(pty:pla), Attorney Seena Forouzan added to party Gary S Chavin(pty:pla), Attorney Seena Forouzan added to party Pat A Chavin(pty:pla), Attorney Seena Forouzan added to party Pat A Chavin(pty:pla), Attorney Seena Forouzan added to party Lee James Chimerakis(pty:pla), Attorney Seena Forouzan added to party Lee James Chimerakis(pty:pla), Attorney Seena Forouzan added to party Theresa Ann Chimerakis(pty:pla), Attorney Seena Forouzan added to party Theresa Ann Chimerakis(pty:pla), Attorney Seena Forouzan added to party Christiane Nicolini Glazer Trust(pty:pla), Attorney Seena Forouzan added to party Christiane Nicolini Glazer Trust(pty:pla), Attorney Seena Forouzan added to party Kevin Clare(pty:pla), Attorney Seena Forouzan added to party Kevin Clare(pty:pla), Attorney Seena Forouzan added to party Eric C. Colson(pty:pla), Attorney Seena Forouzan added to party Eric C. Colson(pty:pla), Attorney Seena Forouzan added to party Jennfier Colson(pty:pla), Attorney Seena Forouzan added to party Jennfier Colson(pty:pla), Attorney Seena Forouzan added to party Toby L Cone(pty:pla), Attorney Seena Forouzan added to party Toby L Cone(pty:pla), Attorney Seena Forouzan added to party Corporate Retreats, LLC(pty:pla), Attorney Seena Forouzan added to party Corporate Retreats, LLC(pty:pla), Attorney Seena Forouzan added to party Perry Newton Cox(pty:pla), Attorney Seena Forouzan added to party Perry Newton Cox(pty:pla), Attorney Seena Forouzan added to party Daryl Cramer(pty:pla), Attorney Seena Forouzan added to party Daryl Cramer(pty:pla), Attorney Seena Forouzan added to party Heather Cramer(pty:pla), Attorney Seena Forouzan added to party Heather Cramer(pty:pla), Attorney Seena Forouzan added to party Norman C Creech(pty:pla), Attorney Seena Forouzan added to party Norman C Creech(pty:pla), Attorney Seena Forouzan added to party Susan S Creech(pty:pla), Attorney Seena Forouzan added to party Susan S Creech(pty:pla), Attorney Seena Forouzan added to party Melissa T Crowley(pty:pla), Attorney Seena Forouzan added to party Melissa T Crowley(pty:pla), Attorney Seena Forouzan added to party Katherine F. Cuntz(pty:pla), Attorney Seena Forouzan added to party Katherine F. Cuntz(pty:pla), Attorney Seena Forouzan added to party Carol A Cushman(pty:pla), Attorney Seena Forouzan added to party Carol A Cushman(pty:pla), Attorney Seena Forouzan added to party Kenneth D Cushman(pty:pla), Attorney Seena Forouzan added to party Kenneth D Cushman(pty:pla),

Attorney Seena Forouzan added to party D&J Properties, LLC(pty:pla), Attorney Seena Forouzan added to party D&J Properties, LLC(pty:pla), Attorney Seena Forouzan added to party DRE, Inc. (pty:pla), Attorney Seena Forouzan added to party DRE, Inc. (pty:pla), Attorney Seena Forouzan added to party Benje R Daniel, Jr., DDS, MS, PA(pty:pla), Attorney Seena Forouzan added to party Benje R Daniel, Jr., DDS, MS, PA(pty:pla), Attorney Seena Forouzan added to party Danny V. Lackey Living Trust(pty:pla), Attorney Seena Forouzan added to party Danny V. Lackey Living Trust(pty:pla), Attorney Seena Forouzan added to party David S. Israel Trust(pty:pla), Attorney Seena Forouzan added to party David S. Israel Trust(pty:pla), Attorney Seena Forouzan added to party Richard Davis(pty:pla), Attorney Seena Forouzan added to party Richard Davis(pty:pla), Attorney Seena Forouzan added to party Shirley J Davis(pty:pla), Attorney Seena Forouzan added to party Shirley J Davis(pty:pla), Attorney Seena Forouzan added to party Dee Ann Davis Nowell(pty:pla), Attorney Seena Forouzan added to party Dee Ann Davis Nowell(pty:pla), Attorney Seena Forouzan added to party Dee Ann Davis Nowell Trust(pty:pla), Attorney Seena Forouzan added to party Dee Ann Davis Nowell Trust(pty:pla), Attorney Seena Forouzan added to party Mark D Dembs(pty:pla), Attorney Seena Forouzan added to party Mark D Dembs(pty:pla), Attorney Seena Forouzan added to party Mona L Dembs(pty:pla), Attorney Seena Forouzan added to party Mona L Dembs(pty:pla), Attorney Seena Forouzan added to party Derby City Investments, LLC(pty:pla), Attorney Seena Forouzan added to party Derby City Investments, LLC(pty:pla), Attorney Seena Forouzan added to party Donald A. Kurz Trust(pty:pla), Attorney Seena Forouzan added to party Donald A. Kurz Trust(pty:pla), Attorney Seena Forouzan added to party Lynda Dupre(pty:pla), Attorney Seena Forouzan added to party Lynda Dupre(pty:pla), Attorney Seena Forouzan added to party Lois Dupre-Shuster(pty:pla), Attorney Seena Forouzan added to party Lois Dupre-Shuster(pty:pla), Attorney Seena Forouzan added to party John Egle(pty:pla), Attorney Seena Forouzan added to party John Egle(pty:pla), Attorney Seena Forouzan added to party Carl Eichstaedt, III(pty:pla), Attorney Seena Forouzan added to party Carl Eichstaedt, III(pty:pla), Attorney Seena Forouzan added to party El Paso Asset Management, LLC(pty:pla), Attorney Seena Forouzan added to party El Paso Asset Management, LLC(pty:pla), Attorney Seena Forouzan added to party Judy Epstein(pty:pla), Attorney Seena Forouzan added to party Judy Epstein(pty:pla), Attorney Seena Forouzan added to party Stuart A. Epstein(pty:pla), Attorney Seena Forouzan added to party Stuart A. Epstein(pty:pla), Attorney Seena Forouzan added to party Edward R. Farber(pty:pla), Attorney Seena Forouzan added to party Edward R. Farber(pty:pla), Attorney Seena Forouzan added to party Krayndel Farber (pty:pla), Attorney Seena Forouzan added to party Krayndel Farber (pty:pla), Attorney Seena Forouzan added to party James Richard Farquhar(pty:pla), Attorney Seena Forouzan added to party James Richard Farquhar(pty:pla), Attorney Seena Forouzan added to party Jennifer Lucille Farquhar(pty:pla), Attorney Seena Forouzan added to party Jennifer Lucille Farquhar(pty:pla), Attorney Seena Forouzan added to party David A Figliulo(pty:pla), Attorney Seena Forouzan added to party David A Figliulo(pty:pla), Attorney Seena Forouzan added to party Lesa A Figliulo(pty:pla), Attorney Seena Forouzan added to party Lesa A Figliulo(pty:pla), Attorney Seena Forouzan added to party David M. Flaum(pty:pla), Attorney Seena Forouzan added to party David M. Flaum (pty:pla), Attorney Seena Forouzan added to party Ilene L. Flaum(pty:pla), Attorney Seena Forouzan added to party Ilene L. Flaum(pty:pla), Attorney Seena Forouzan added to party Cass Franklin(pty:pla), Attorney Seena Forouzan added to party Cass Franklin(pty:pla), Attorney Seena Forouzan added to party Vera Stewart Franklin(pty:pla), Attorney Seena Forouzan added to party Vera Stewart Franklin(pty:pla), Attorney Seena Forouzan added to party Franklin Family Investments, Ltd.(pty:pla), Attorney Seena Forouzan added to party Franklin Family Investments, Ltd.(pty:pla), Attorney Seena Forouzan added to party Brenda C Friedman(pty:pla), Attorney Seena Forouzan added to party Brenda C Friedman(pty:pla), Attorney Seena Forouzan added to party Fred H Friedman(pty:pla), Attorney Seena Forouzan added to party Fred H Friedman(pty:pla), Attorney Seena Forouzan added to party David Friedman (pty:pla), Attorney Seena Forouzan added to party David Friedman (pty:pla), Attorney Seena Forouzan added to party Lily Ann Friedman (pty:pla), Attorney Seena Forouzan added to party Lily Ann Friedman (pty:pla), Attorney Seena Forouzan added to party Kay K. Friermood(pty:pla), Attorney Seena Forouzan added to party Kay K. Friermood(pty:pla), Attorney Seena Forouzan added to party Thomas G. Friermood(pty:pla), Attorney Seena Forouzan added to party Thomas G. Friermood(pty:pla), Attorney Seena Forouzan added to party Joseph Fryzer(pty:pla), Attorney Seena Forouzan added to party Joseph Fryzer(pty:pla), Attorney Seena Forouzan added to party Linda Gage-White (pty:pla), Attorney Seena Forouzan added to party Linda Gage-White (pty:pla), Attorney Seena Forouzan added to party Gerald L. Giudici(pty:pla), Attorney Seena Forouzan added to party Gerald L. Giudici(pty:pla), Attorney Seena Forouzan added to party Maria P. Giudici(pty:pla), Attorney Seena Forouzan added to party Maria P. Giudici(pty:pla), Attorney Seena Forouzan added to party Christiane Nicolini Glazer (pty:pla), Attorney Seena Forouzan added to party Christiane Nicolini Glazer (pty:pla), Attorney Seena Forouzan added to party Ronald Lawrence Glazer (pty:pla), Attorney Seena Forouzan added to party Ronald Lawrence Glazer (pty:pla), Attorney Seena Forouzan added to party Charles A Gottlob(pty:pla), Attorney Seena Forouzan added to party Charles A Gottlob(pty:pla), Attorney Seena Forouzan added to party Cynthia G Gottlob(pty:pla), Attorney Seena Forouzan added to party Cynthia G Gottlob(pty:pla), Attorney Seena Forouzan added to party Brett A. Gottsch(pty:pla), Attorney Seena Forouzan added to party Brett A. Gottsch(pty:pla), Attorney Seena Forouzan added to party Gilbert P Gradinger(pty:pla), Attorney Seena Forouzan added to party Gilbert P Gradinger(pty:pla), Attorney Seena Forouzan added to party Sally A Gradinger(pty:pla), Attorney Seena Forouzan added to party Sally A Gradinger(pty:pla), Attorney Seena Forouzan added to party Graham J. Albutt Trust(pty:pla), Attorney Seena Forouzan added to party Graham J. Albutt Trust(pty:pla), Attorney Seena Forouzan added to party Kevin E Grant(pty:pla), Attorney Seena Forouzan added to party Kevin E Grant(pty:pla), Attorney Seena Forouzan added to party Greico Family Limited Partnership(pty:pla), Attorney Seena Forouzan added to party Greico Family Limited Partnership(pty:pla), Attorney Seena Forouzan added to party Michael B. Gross(pty:pla), Attorney Seena Forouzan added to party Michael B. Gross(pty:pla), Attorney Seena Forouzan added to party Guenther Partners I, LLC(pty:pla), Attorney Seena Forouzan added to party Guenther Partners I, LLC(pty:pla), Attorney Seena Forouzan added to party Caroline I Gurland(pty:pla), Attorney Seena Forouzan added to party Caroline I Gurland(pty:pla), Attorney Seena Forouzan added to party Steve V Gurland(pty:pla), Attorney Seena Forouzan added to party Steve V Gurland(pty:pla), Attorney Seena Forouzan added to party George W. Haligowski (pty:pla), Attorney Seena Forouzan added to party George W. Haligowski (pty:pla), Attorney Seena Forouzan added to party Barry Hammer(pty:pla), Attorney Seena Forouzan added to party Barry Hammer(pty:pla), Attorney Seena Forouzan added to party Jeffrey Hammer(pty:pla), Attorney Seena Forouzan added to party Jeffrey Hammer(pty:pla), Attorney Seena Forouzan added to party Renee Hammer(pty:pla), Attorney Seena Forouzan added to party Renee Hammer(pty:pla), Attorney Seena Forouzan added to party Robert Hammer(pty:pla), Attorney Seena Forouzan added to party Robert Hammer(pty:pla), Attorney Seena Forouzan added to party Hammer Family Limited Partnership(pty:pla), Attorney Seena Forouzan added to party Hammer Family Limited Partnership(pty:pla), Attorney Seena Forouzan added to party Mark E Haranzo(pty:pla), Attorney Seena Forouzan added to party Mark E Haranzo(pty:pla), Attorney Seena Forouzan added to party Bryan J Hawkins(pty:pla), Attorney Seena Forouzan added to party Bryan J Hawkins(pty:pla), Attorney Seena Forouzan added to party Laura A Hawkins(pty:pla), Attorney Seena Forouzan added to party Laura A Hawkins(pty:pla), Attorney Seena Forouzan added to party Carol J. Hidalgo(pty:pla), Attorney Seena Forouzan added to party Carol J. Hidalgo(pty:pla), Attorney Seena Forouzan added to party

Gayle Hirsch(pty:pla), Attorney Seena Forouzan added to party Gayle Hirsch(pty:pla), Attorney Seena Forouzan added to party Lewis J Hirsch(pty:pla), Attorney Seena Forouzan added to party Lewis J Hirsch(pty:pla), Attorney Seena Forouzan added to party Michael Hobin(pty:pla), Attorney Seena Forouzan added to party Michael Hobin(pty:pla), Attorney Seena Forouzan added to party Mary Glancy Hobin (pty:pla), Attorney Seena Forouzan added to party Mary Glancy Hobin (pty:pla), Attorney Seena Forouzan added to party Dale Hoffman(pty:pla), Attorney Seena Forouzan added to party Dale Hoffman(pty:pla), Attorney Seena Forouzan added to party Stephen J. Hoffman(pty:pla), Attorney Seena Forouzan added to party Stephen J. Hoffman(pty:pla), Attorney Seena Forouzan added to party Mark L. Horwitz(pty:pla), Attorney Seena Forouzan added to party Mark L. Horwitz(pty:pla), Attorney Seena Forouzan added to party Susan J Horwitz(pty:pla), Attorney Seena Forouzan added to party Susan J Horwitz(pty:pla), Attorney Seena Forouzan added to party Louise B Hoversten(pty:pla), Attorney Seena Forouzan added to party Louise B Hoversten(pty:pla), Attorney Seena Forouzan added to party Jan H Hubbell(pty:pla), Attorney Seena Forouzan added to party Jan H Hubbell(pty:pla), Attorney Seena Forouzan added to party Robert C Hubbell(pty:pla), Attorney Seena Forouzan added to party Robert C Hubbell(pty:pla), Attorney Seena Forouzan added to party Hudson News Distributors, LLC(pty:pla), Attorney Seena Forouzan added to party Hudson News Distributors, LLC(pty:pla), Attorney Seena Forouzan added to party Brandi M. Hurwitz(pty:pla), Attorney Seena Forouzan added to party Brandi M. Hurwitz(pty:pla), Attorney Seena Forouzan added to party Michael B. Hurwitz(pty:pla), Attorney Seena Forouzan added to party Michael B. Hurwitz(pty:pla), Attorney Seena Forouzan added to party Natalie B Hyland(pty:pla), Attorney Seena Forouzan added to party Natalie B Hyland(pty:pla), Attorney Seena Forouzan added to party Timothy J Hyland(pty:pla), Attorney Seena Forouzan added to party Timothy J Hyland(pty:pla), Attorney Seena Forouzan added to party Hyland Revocable Living Trust(pty:pla), Attorney Seena Forouzan added to party Hyland Revocable Living Trust(pty:pla), Attorney Seena Forouzan added to party David S Israel (pty:pla), Attorney Seena Forouzan added to party David S Israel (pty:pla), Attorney Seena Forouzan added to party Brian D. Isroff(pty:pla), Attorney Seena Forouzan added to party Brian D. Isroff(pty:pla), Attorney Seena Forouzan added to party Louise A. Isroff(pty:pla), Attorney Seena Forouzan added to party Louise A. Isroff(pty:pla), Attorney Seena Forouzan added to party J & B Woods Family Associates, LLC(pty:pla), Attorney Seena Forouzan added to party J & B Woods Family Associates, LLC(pty:pla), Attorney Seena Forouzan added to party J&M Zamora Family LP(pty:pla), Attorney Seena Forouzan added to party J&M Zamora Family LP(pty:pla), Attorney Seena Forouzan added to party JAWSFW, LLC(pty:pla), Attorney Seena Forouzan added to party JAWSFW, LLC(pty:pla), Attorney Seena Forouzan added to party JH Capital Corporation(pty:pla), Attorney Seena Forouzan added to party JH Capital Corporation(pty:pla), Attorney Seena Forouzan added to party David Jackel(pty:pla), Attorney Seena Forouzan added to party David Jackel(pty:pla), Attorney Seena Forouzan added to party Greg Jacobson (pty:pla), Attorney Seena Forouzan added to party Greg Jacobson (pty:pla), Attorney Seena Forouzan added to party Deborah J. Jacoby(pty:pla), Attorney Seena Forouzan added to party Deborah J. Jacoby(pty:pla), Attorney Seena Forouzan added to party Mark A. Jacoby(pty:pla), Attorney Seena Forouzan added to party Mark A. Jacoby(pty:pla), Attorney Seena Forouzan added to party Julie Janicek-Wilkey(pty:pla), Attorney Seena Forouzan added to party Julie Janicek-Wilkey(pty:pla), Attorney Seena Forouzan added to party Jeffrey B. Oddo Trust(pty:pla), Attorney Seena Forouzan added to party Jeffrey B. Oddo Trust(pty:pla), Attorney Seena Forouzan added to party Jerry M. Nowell Trust(pty:pla), Attorney Seena Forouzan added to party Jerry M. Nowell Trust(pty:pla), Attorney Seena Forouzan added to party John J. Schultz III Trust(pty:pla), Attorney Seena Forouzan added to party John J. Schultz III Trust(pty:pla), Attorney Seena Forouzan added to party Cheryl M Jones(pty:pla), Attorney Seena Forouzan added to party Cheryl M Jones(pty:pla), Attorney Seena Forouzan added to party R. David Jones(pty:pla), Attorney Seena Forouzan added to party R. David Jones(pty:pla), Attorney Seena Forouzan added to party Irma Jurkowitz (pty:pla), Attorney Seena Forouzan added to party Irma Jurkowitz (pty:pla), Attorney Seena Forouzan added to party Morris M Jurkowitz (pty:pla), Attorney Seena Forouzan added to party Morris M Jurkowitz (pty:pla), Attorney Seena Forouzan added to party Jurkowitz 1996 Family Trust(pty:pla), Attorney Seena Forouzan added to party Jurkowitz 1996 Family Trust(pty:pla), Attorney Seena Forouzan added to party Carol Kadison(pty:pla), Attorney Seena Forouzan added to party Carol Kadison(pty:pla), Attorney Seena Forouzan added to party Douglas Kadison(pty:pla), Attorney Seena Forouzan added to party Douglas Kadison(pty:pla), Attorney Seena Forouzan added to party Annette Kalcheim (pty:pla), Attorney Seena Forouzan added to party Annette Kalcheim (pty:pla), Attorney Seena Forouzan added to party Robert Kaufmann(pty:pla), Attorney Seena Forouzan added to party Robert Kaufmann(pty:pla), Attorney Seena Forouzan added to party John M. Keane(pty:pla), Attorney Seena Forouzan added to party John M. Keane(pty:pla), Attorney Seena Forouzan added to party Kevin and Marcie Taylor Trust(pty:pla), Attorney Seena Forouzan added to party Kevin and Marcie Taylor Trust(pty:pla), Attorney Seena Forouzan added to party Catherine G.C. Kimball(pty:pla), Attorney Seena Forouzan added to party Catherine G.C. Kimball(pty:pla), Attorney Seena Forouzan added to party Garry R Kimball(pty:pla), Attorney Seena Forouzan added to party Garry R Kimball(pty:pla), Attorney Seena Forouzan added to party Deborah Joy Kohler(pty:pla), Attorney Seena Forouzan added to party Deborah Joy Kohler(pty:pla), Attorney Seena Forouzan added to party Gary Sheldon Kohler(pty:pla), Attorney Seena Forouzan added to party Gary Sheldon Kohler(pty:pla), Attorney Seena Forouzan added to party Carole Kolsky(pty:pla), Attorney Seena Forouzan added to party Carole Kolsky(pty:pla), Attorney Seena Forouzan added to party Martin Kolsky(pty:pla), Attorney Seena Forouzan added to party Martin Kolsky(pty:pla), Attorney Seena Forouzan added to party Kona, Ltd. (pty:pla), Attorney Seena Forouzan added to party Kona, Ltd. (pty:pla), Attorney Seena Forouzan added to party Larry Koppleman(pty:pla), Attorney Seena Forouzan added to party Larry Koppleman(pty:pla), Attorney Seena Forouzan added to party Koppleman Family Trust(pty:pla), Attorney Seena Forouzan added to party Koppleman Family Trust(pty:pla), Attorney Seena Forouzan added to party Krayndel Farber Trust(pty:pla), Attorney Seena Forouzan added to party Krayndel Farber Trust(pty:pla), Attorney Seena Forouzan added to party Donald A. Kurz(pty:pla), Attorney Seena Forouzan added to party Donald A. Kurz(pty:pla), Attorney Seena Forouzan added to party Danny V Lackey(pty:pla), Attorney Seena Forouzan added to party Danny V Lackey (pty:pla), Attorney Seena Forouzan added to party Nancy L Lackey (pty:pla), Attorney Seena Forouzan added to party Nancy L Lackey (pty:pla), Attorney Seena Forouzan added to party David Lancashire(pty:pla), Attorney Seena Forouzan added to party David Lancashire(pty:pla), Attorney Seena Forouzan added to party Landes Aspen, LLC(pty:pla), Attorney Seena Forouzan added to party Landes Aspen, LLC(pty:pla), Attorney Seena Forouzan added to party Dee P Lattore(pty:pla), Attorney Seena Forouzan added to party Dee P Lattore(pty:pla), Attorney Seena Forouzan added to party Patrick A Lattore(pty:pla), Attorney Seena Forouzan added to party Patrick A Lattore(pty:pla), Attorney Seena Forouzan added to party Le Befana Trust(pty:pla), Attorney Seena Forouzan added to party Le Befana Trust(pty:pla), Attorney Seena Forouzan added to party Ronald F. Lemar(pty:pla), Attorney Seena Forouzan added to party Ronald F. Lemar(pty:pla), Attorney Seena Forouzan added to party Alexa Lerner(pty:pla), Attorney Seena Forouzan added to party Alexa Lerner(pty:pla), Attorney Seena Forouzan added to party Jonathan Lerner(pty:pla), Attorney Seena Forouzan added to party Jonathan Lerner(pty:pla), Attorney Seena Forouzan added to party Lynda Overly Levengood(pty:pla), Attorney Seena Forouzan added to party Lynda Overly Levengood(pty:pla), Attorney Seena Forouzan added to party Richard Louis Levengood(pty:pla), Attorney Seena Forouzan added to party Richard Louis Levengood(pty:pla), Attorney Seena Forouzan added to party Levy Ventures Limited Partnership(pty:pla), Attorney Seena

Forouzan added to party Levy Ventures Limited Partnership(pty:pla), Attorney Seena Forouzan added to party Bonnie Likover(pty:pla), Attorney Seena Forouzan added to party Bonnie Likover(pty:pla), Attorney Seena Forouzan added to party Craig Lipton(pty:pla), Attorney Seena Forouzan added to party Craig Lipton(pty:pla), Attorney Seena Forouzan added to party Lisa Mottola Trust(pty:pla), Attorney Seena Forouzan added to party Lisa Mottola Trust(pty:pla), Attorney Seena Forouzan added to party Kimberly A. Littman(pty:pla), Attorney Seena Forouzan added to party Kimberly A. Littman(pty:pla), Attorney Seena Forouzan added to party Thomas N. Littman(pty:pla), Attorney Seena Forouzan added to party Thomas N. Littman(pty:pla), Attorney Seena Forouzan added to party Gail Lockyer(pty:pla), Attorney Seena Forouzan added to party Gail Lockyer(pty:pla), Attorney Seena Forouzan added to party Jeremy Lowell(pty:pla), Attorney Seena Forouzan added to party Jeremy Lowell(pty:pla), Attorney Seena Forouzan added to party Lori Lowell(pty:pla), Attorney Seena Forouzan added to party Lori Lowell(pty:pla), Attorney Seena Forouzan added to party Maazb Family Limited Partnership(pty:pla), Attorney Seena Forouzan added to party Maazb Family Limited Partnership(pty:pla), Attorney Seena Forouzan added to party Marrianne Magnuson(pty:pla), Attorney Seena Forouzan added to party Marrianne Magnuson(pty:pla), Attorney Seena Forouzan added to party Ludmila Malakhova(pty:pla), Attorney Seena Forouzan added to party Ludmila Malakhova(pty:pla), Attorney Seena Forouzan added to party Vladimir Malakhova(pty:pla), Attorney Seena Forouzan added to party Vladimir Malakhova(pty:pla), Attorney Seena Forouzan added to party Maria P. Giudici Trust(pty:pla), Attorney Seena Forouzan added to party Maria P. Giudici Trust(pty:pla), Attorney Seena Forouzan added to party Richard N. Mark (pty:pla), Attorney Seena Forouzan added to party Richard N. Mark (pty:pla), Attorney Seena Forouzan added to party Mary Glancy Hobin Trust(pty:pla), Attorney Seena Forouzan added to party Mary Glancy Hobin Trust(pty:pla), Attorney Seena Forouzan added to party John Patrick McEvoy(pty:pla), Attorney Seena Forouzan added to party John Patrick McEvoy(pty:pla), Attorney Seena Forouzan added to party Maria Gomez McEvoy(pty:pla), Attorney Seena Forouzan added to party Maria Gomez McEvoy(pty:pla), Attorney Seena Forouzan added to party Allen D. McGee(pty:pla), Attorney Seena Forouzan added to party Allen D. McGee(pty:pla), Attorney Seena Forouzan added to party J. Holton McGee(pty:pla), Attorney Seena Forouzan added to party J. Holton McGee(pty:pla), Attorney Seena Forouzan added to party Andrea C Meyerson(pty:pla), Attorney Seena Forouzan added to party Andrea C Meyerson(pty:pla), Attorney Seena Forouzan added to party Edward P Meyerson(pty:pla), Attorney Seena Forouzan added to party Edward P Meyerson(pty:pla), Attorney Seena Forouzan added to party Milan Randic Trust(pty:pla), Attorney Seena Forouzan added to party Milan Randic Trust(pty:pla), Attorney Seena Forouzan added to party Lisa Miller(pty:pla), Attorney Seena Forouzan added to party Lisa Miller(pty:pla), Attorney Seena Forouzan added to party Mindy R. Wexler Revocable Trust(pty:pla), Attorney Seena Forouzan added to party Mindy R. Wexler Revocable Trust(pty:pla), Attorney Seena Forouzan added to party Mirjana Randic Trust(pty:pla), Attorney Seena Forouzan added to party Mirjana Randic Trust(pty:pla), Attorney Seena Forouzan added to party Dan Moskowitz(pty:pla), Attorney Seena Forouzan added to party Dan Moskowitz(pty:pla), Attorney Seena Forouzan added to party Wendy Moskowitz(pty:pla), Attorney Seena Forouzan added to party Wendy Moskowitz(pty:pla), Attorney Seena Forouzan added to party Lisa Mottola (pty:pla), Attorney Seena Forouzan added to party Lisa Mottola (pty:pla), Attorney Seena Forouzan added to party Rocky J Mountain(pty:pla), Attorney Seena Forouzan added to party Rocky J Mountain(pty:pla), Attorney Seena Forouzan added to party Janet M Mountain(pty:pla), Attorney Seena Forouzan added to party Janet M Mountain (pty:pla), Attorney Seena Forouzan added to party Mountain Drive Trust(pty:pla), Attorney Seena Forouzan added to party Mountain Drive Trust(pty:pla), Attorney Seena Forouzan added to party Hal S. Mullins(pty:pla), Attorney Seena Forouzan added to party Hal S. Mullins(pty:pla), Attorney Seena Forouzan added to party Kyle Nagel (pty:pla), Attorney Seena Forouzan added to party Kyle Nagel (pty:pla), Attorney Seena Forouzan added to party Nancy L. Lackey Living Trust(pty:pla), Attorney Seena Forouzan added to party Nancy L. Lackey Living Trust(pty:pla), Attorney Seena Forouzan added to party Neil Spizizen Trust(pty:pla), Attorney Seena Forouzan added to party Neil Spizizen Trust(pty:pla), Attorney Seena Forouzan added to party Bruce E. Nelson (pty:pla), Attorney Seena Forouzan added to party Bruce E. Nelson (pty:pla), Attorney Seena Forouzan added to party Nelson Trust(pty:pla), Attorney Seena Forouzan added to party Nelson Trust(pty:pla), Attorney Seena Forouzan added to party Bruce M Nesbitt(pty:pla), Attorney Seena Forouzan added to party Bruce M Nesbitt(pty:pla), Attorney Seena Forouzan added to party Nina Development, Ltd.(pty:pla), Attorney Seena Forouzan added to party Nina Development, Ltd.(pty:pla), Attorney Seena Forouzan added to party Jerry M Nowell(pty:pla), Attorney Seena Forouzan added to party Jerry M Nowell(pty:pla), Attorney Seena Forouzan added to party Bradford T Oddo (pty:pla), Attorney Seena Forouzan added to party Bradford T Oddo (pty:pla), Attorney Seena Forouzan added to party Jeffrey B Oddo (pty:pla), Attorney Seena Forouzan added to party Jeffrey B Oddo (pty:pla), Attorney Seena Forouzan added to party Rick M Oddo (pty:pla), Attorney Seena Forouzan added to party Rick M Oddo (pty:pla), Attorney Seena Forouzan added to party Michael P Pacin(pty:pla), Attorney Seena Forouzan added to party Michael P Pacin(pty:pla), Attorney Seena Forouzan added to party Barbara L Palazzolo (pty:pla), Attorney Seena Forouzan added to party Barbara L Palazzolo (pty:pla), Attorney Seena Forouzan added to party H.M. Palm(pty:pla), Attorney Seena Forouzan added to party H.M. Palm(pty:pla), Attorney Seena Forouzan added to party Margaret Palm(pty:pla), Attorney Seena Forouzan added to party Margaret Palm(pty:pla), Attorney Seena Forouzan added to party Jeanne G Parker(pty:pla), Attorney Seena Forouzan added to party Jeanne G Parker(pty:pla), Attorney Seena Forouzan added to party Russell S Parker(pty:pla), Attorney Seena Forouzan added to party Russell S Parker(pty:pla), Attorney Seena Forouzan added to party Douglas M. Patinkin(pty:pla), Attorney Seena Forouzan added to party Douglas M. Patinkin(pty:pla), Attorney Seena Forouzan added to party Jenny R. Patinkin(pty:pla), Attorney Seena Forouzan added to party Jenny R. Patinkin(pty:pla), Attorney Seena Forouzan added to party Judy L. Peckler(pty:pla), Attorney Seena Forouzan added to party Judy L. Peckler(pty:pla), Attorney Seena Forouzan added to party Samuel H Pepkowitz(pty:pla), Attorney Seena Forouzan added to party Samuel H Pepkowitz(pty:pla), Attorney Seena Forouzan added to party Roberta A Pepkowitz (pty:pla), Attorney Seena Forouzan added to party Roberta A Pepkowitz (pty:pla), Attorney Seena Forouzan added to party Pepkowitz Trust(pty:pla), Attorney Seena Forouzan added to party Pepkowitz Trust(pty:pla), Attorney Seena Forouzan added to party Peter Charles Crowley Trust (pty:pla), Attorney Seena Forouzan added to party Peter Charles Crowley Trust (pty:pla), Attorney Seena Forouzan added to party Nancy A Petrie(pty:pla), Attorney Seena Forouzan added to party Nancy A Petrie(pty:pla), Attorney Seena Forouzan added to party Walter H Petrie(pty:pla), Attorney Seena Forouzan added to party Walter H Petrie(pty:pla), Attorney Seena Forouzan added to party Anthony F Prinster(pty:pla), Attorney Seena Forouzan added to party Anthony F Prinster(pty:pla), Attorney Seena Forouzan added to party Sally L Prinster(pty:pla), Attorney Seena Forouzan added to party Sally L Prinster(pty:pla), Attorney Seena Forouzan added to party Thomas M Prose(pty:pla), Attorney Seena Forouzan added to party Thomas M Prose(pty:pla), Attorney Seena Forouzan added to party R. David & Cheryl M. Jones Revocable Living Trust(pty:pla), Attorney Seena Forouzan added to party R. David & Cheryl M. Jones Revocable Living Trust(pty:pla), Attorney Seena Forouzan added to party RCHFU, LLC(pty:pla), Attorney Seena Forouzan added to party RCHFU, LLC(pty:pla), Attorney Seena Forouzan added to party Ami Rabinowitz(pty:pla), Attorney Seena Forouzan added to party Ami Rabinowitz(pty:pla), Attorney Seena Forouzan added to party Evan Rabinowitz(pty:pla), Attorney Seena Forouzan added to party Evan Rabinowitz(pty:pla), Attorney Seena Forouzan added to party Milan Randic (pty:pla), Attorney Seena

Forouzan added to party Milan Randic (pty:pla), Attorney Seena Forouzan added to party Mirjana Randic (pty:pla), Attorney Seena Forouzan added to party Mirjana Randic (pty:pla), Attorney Seena Forouzan added to party Jeffrey Rappin (pty:pla), Attorney Seena Forouzan added to party Jeffrey Rappin (pty:pla), Attorney Seena Forouzan added to party Reeta G. Casey Revocable Living Trust(pty:pla), Attorney Seena Forouzan added to party Reeta G. Casey Revocable Living Trust(pty:pla), Attorney Seena Forouzan added to party Bruce E Reid(pty:pla), Attorney Seena Forouzan added to party Bruce E Reid(pty:pla), Attorney Seena Forouzan added to party Rosemary W Reid(pty:pla), Attorney Seena Forouzan added to party Rosemary W Reid(pty:pla), Attorney Seena Forouzan added to party Jeffrey Richter(pty:pla), Attorney Seena Forouzan added to party Jeffrey Richter(pty:pla), Attorney Seena Forouzan added to party Rick M. Oddo Trust(pty:pla), Attorney Seena Forouzan added to party Rick M. Oddo Trust(pty:pla), Attorney Seena Forouzan added to party Robert A. Sklar Trust(pty:pla), Attorney Seena Forouzan added to party Robert A. Sklar Trust(pty:pla), Attorney Seena Forouzan added to party Caroline Robinson(pty:pla), Attorney Seena Forouzan added to party Caroline Robinson(pty:pla), Attorney Seena Forouzan added to party Michael G Robinson(pty:pla), Attorney Seena Forouzan added to party Michael G Robinson(pty:pla), Attorney Seena Forouzan added to party Casey M Rogers(pty:pla), Attorney Seena Forouzan added to party Casey M Rogers(pty:pla), Attorney Seena Forouzan added to party Courtney S Rogers(pty:pla), Attorney Seena Forouzan added to party Courtney S Rogers(pty:pla), Attorney Seena Forouzan added to party Ronald Lawrence Glazer Trust(pty:pla), Attorney Seena Forouzan added to party Ronald Lawrence Glazer Trust(pty:pla), Attorney Seena Forouzan added to party Amy D Ronner(pty:pla), Attorney Seena Forouzan added to party Amy D Ronner(pty:pla), Attorney Seena Forouzan added to party Darryl Rosen(pty:pla), Attorney Seena Forouzan added to party Darryl Rosen(pty:pla), Attorney Seena Forouzan added to party Carla P Rosenthal (pty:pla), Attorney Seena Forouzan added to party Carla P Rosenthal (pty:pla), Attorney Seena Forouzan added to party Paul C Rosenthal (pty:pla), Attorney Seena Forouzan added to party Paul C Rosenthal (pty:pla), Attorney Seena Forouzan added to party Rock Pile, LLC(pty:pla), Attorney Seena Forouzan added to party Rock Pile, LLC(pty:pla), Attorney Seena Forouzan added to party 8202 RCC Aspen Highlands, LLC(pty:pla), Attorney Seena Forouzan added to party 8202 RCC Aspen Highlands, LLC(pty:pla), Attorney Seena Forouzan added to party 831 701 Ontario Limited(pty:pla), Attorney Seena Forouzan added to party 831 701 Ontario Limited(pty:pla), Attorney Seena Forouzan added to party Ami Rabinowitz Trust(pty:pla), Attorney Seena Forouzan added to party Ami Rabinowitz Trust(pty:pla), Attorney Seena Forouzan added to party Lucy D Anda(pty:pla), Attorney Seena Forouzan added to party Lucy D Anda(pty:pla), Attorney Seena Forouzan added to party Stephen Andrews(pty:pla), Attorney Seena Forouzan added to party Stephen Andrews(pty:pla), Attorney Seena Forouzan added to party Annette Kalcheim Trust(pty:pla), Attorney Seena Forouzan added to party Annette Kalcheim Trust(pty:pla), Attorney Seena Forouzan added to party Neil G Arnovitz(pty:pla), Attorney Seena Forouzan added to party Neil G Arnovitz(pty:pla), Attorney Seena Forouzan added to party Barbara L. Palazzolo Revocable Trust(pty:pla), Attorney Seena Forouzan added to party Barbara L. Palazzolo Revocable Trust(pty:pla), Attorney Seena Forouzan added to party Carl Andrew Rudella(pty:pla), Attorney Seena Forouzan added to party Carl Andrew Rudella(pty:pla), Attorney Seena Forouzan added to party Tammiejo Rudella(pty:pla), Attorney Seena Forouzan added to party Tammiejo Rudella(pty:pla), Attorney Seena Forouzan added to party SIP Scotch Investments, LLC(pty:pla), Attorney Seena Forouzan added to party SIP Scotch Investments, LLC(pty:pla), Attorney Seena Forouzan added to party Joel Sacher(pty:pla), Attorney Seena Forouzan added to party Joel Sacher(pty:pla), Attorney Seena Forouzan added to party Susan J Sacher(pty:pla), Attorney Seena Forouzan added to party Susan J Sacher(pty:pla), Attorney Seena Forouzan added to party Deborah Cavazos Safi(pty:pla), Attorney Seena Forouzan added to party Deborah Cavazos Safi(pty:pla), Attorney Seena Forouzan added to party Hazim Safi(pty:pla), Attorney Seena Forouzan added to party Hazim Safi(pty:pla), Attorney Seena Forouzan added to party David Schaecter(pty:pla), Attorney Seena Forouzan added to party David Schaecter(pty:pla), Attorney Seena Forouzan added to party Alan B. Schneider(pty:pla), Attorney Seena Forouzan added to party Alan B. Schneider(pty:pla), Attorney Seena Forouzan added to party Joel A. Schneider(pty:pla), Attorney Seena Forouzan added to party Joel A. Schneider(pty:pla), Attorney Seena Forouzan added to party Merle J. Schneider(pty:pla), Attorney Seena Forouzan added to party Merle J. Schneider(pty:pla), Attorney Seena Forouzan added to party Barry K. Schochet(pty:pla), Attorney Seena Forouzan added to party Barry K. Schochet(pty:pla), Attorney Seena Forouzan added to party Phyllis Schofield(pty:pla), Attorney Seena Forouzan added to party Phyllis Schofield(pty:pla), Attorney Seena Forouzan added to party William F Schofield, Jr.(pty:pla), Attorney Seena Forouzan added to party William F Schofield, Jr.(pty:pla), Attorney Seena Forouzan added to party Joanna F. Segal(pty:pla), Attorney Seena Forouzan added to party Joanna F. Segal(pty:pla), Attorney Seena Forouzan added to party Scott Daniel Segal(pty:pla), Attorney Seena Forouzan added to party Scott Daniel Segal(pty:pla), Attorney Seena Forouzan added to party Olga A. Selivanova(pty:pla), Attorney Seena Forouzan added to party Olga A. Selivanova(pty:pla), Attorney Seena Forouzan added to party Morton Eugene Sherman(pty:pla), Attorney Seena Forouzan added to party Morton Eugene Sherman(pty:pla), Attorney Seena Forouzan added to party Susan Ann Sherman(pty:pla), Attorney Seena Forouzan added to party Susan Ann Sherman(pty:pla), Attorney Seena Forouzan added to party William N. Shoff(pty:pla), Attorney Seena Forouzan added to party William N. Shoff(pty:pla), Attorney Seena Forouzan added to party John J. Shultz, III(pty:pla), Attorney Seena Forouzan added to party John J. Shultz, III(pty:pla), Attorney Seena Forouzan added to party Nancy Lynne Shute(pty:pla), Attorney Seena Forouzan added to party Nancy Lynne Shute(pty:pla), Attorney Seena Forouzan added to party Allan C. Silverstein (pty:pla), Attorney Seena Forouzan added to party Allan C. Silverstein (pty:pla), Attorney Seena Forouzan added to party Elizabeth M Simon(pty:pla), Attorney Seena Forouzan added to party Elizabeth M Simon(pty:pla), Attorney Seena Forouzan added to party Howard A Simon(pty:pla), Attorney Seena Forouzan added to party Howard A Simon(pty:pla), Attorney Seena Forouzan added to party Shelley R. Singer(pty:pla), Attorney Seena Forouzan added to party Shelley R. Singer(pty:pla), Attorney Seena Forouzan added to party Robert A Sklar(pty:pla), Attorney Seena Forouzan added to party Robert A Sklar(pty:pla), Attorney Seena Forouzan added to party Jacob Louis Slevin(pty:pla), Attorney Seena Forouzan added to party Jacob Louis Slevin(pty:pla), Attorney Seena Forouzan added to party Spencer L. Youngblood Family Partnership Ltd.(pty:pla), Attorney Seena Forouzan added to party Spencer L. Youngblood Family Partnership Ltd.(pty:pla), Attorney Seena Forouzan added to party Neil Spizizen(pty:pla), Attorney Seena Forouzan added to party Neil Spizizen(pty:pla), Attorney Seena Forouzan added to party C. Richard Stasney(pty:pla), Attorney Seena Forouzan added to party C. Richard Stasney(pty:pla), Attorney Seena Forouzan added to party Susan P Stasney(pty:pla), Attorney Seena Forouzan added to party Susan P Stasney(pty:pla), Attorney Seena Forouzan added to party Deborah Stegner (pty:pla), Attorney Seena Forouzan added to party Deborah Stegner (pty:pla), Attorney Seena Forouzan added to party Michelle Stern(pty:pla), Attorney Seena Forouzan added to party Michelle Stern(pty:pla), Attorney Seena Forouzan added to party TSE Holdings, LLC(pty:pla), Attorney Seena Forouzan added to party TSE Holdings, LLC(pty:pla), Attorney Seena Forouzan added to party Marcie Taylor (pty:pla), Attorney Seena Forouzan added to party Marcie Taylor (pty:pla), Attorney Seena Forouzan added to party Kevin Taylor (pty:pla), Attorney Seena Forouzan added to party Kevin Taylor (pty:pla), Attorney Seena Forouzan added to party Erich Tengelsen(pty:pla), Attorney Seena Forouzan added to party Erich Tengelsen(pty:pla), Attorney Seena Forouzan added to party John H Thames, Jr.(pty:pla), Attorney Seena Forouzan added to party John H Thames, Jr.(pty:pla), Attorney Seena Forouzan

| | | added to party The David & Lesa Figliulo Family Revocable Living Trust (pty:pla), Attorney Seena Forouzan added to party The David & Lesa Figliulo Family Revocable Living Trust (pty:pla), Attorney Seena Forouzan added to party Thomas M. Prose Revocable Living Trust(pty:pla), Attorney Seena Forouzan added to party Thomas M. Prose Revocable Living Trust(pty:pla), Attorney Seena Forouzan added to party Toby L Cone Trust(pty:pla), Attorney Seena Forouzan added to party Toby L Cone Trust(pty:pla), Attorney Seena Forouzan added to party Kenneth Tompkins(pty:pla), Attorney Seena Forouzan added to party Kenneth Tompkins(pty:pla), Attorney Seena Forouzan added to party Kimberly Tompkins(pty:pla), Attorney Seena Forouzan added to party Kimberly Tompkins(pty:pla), Attorney Seena Forouzan added to party Stacey Torchon(pty:pla), Attorney Seena Forouzan added to party Stacey Torchon(pty:pla), Attorney Seena Forouzan added to party Patricia Travers(pty:pla), Attorney Seena Forouzan added to party Patricia Travers(pty:pla), Attorney Seena Forouzan added to party Evan F. Trestman(pty:pla), Attorney Seena Forouzan added to party Evan F. Trestman(pty:pla), Attorney Seena Forouzan added to party Trip Colorado, LLC(pty:pla), Attorney Seena Forouzan added to party Trip Colorado, LLC(pty:pla), Attorney Seena Forouzan added to party Emily Vogl(pty:pla), Attorney Seena Forouzan added to party Emily Vogl(pty:pla), Attorney Seena Forouzan added to party Frank R Vogl(pty:pla), Attorney Seena Forouzan added to party Frank R Vogl(pty:pla), Attorney Seena Forouzan added to party Richard F Wackeen(pty:pla), Attorney Seena Forouzan added to party Richard F Wackeen(pty:pla), Attorney Seena Forouzan added to party Sharon R Wackeen(pty:pla), Attorney Seena Forouzan added to party Sharon R Wackeen(pty:pla), Attorney Seena Forouzan added to party Alan S Waxman(pty:pla), Attorney Seena Forouzan added to party Alan S Waxman(pty:pla), Attorney Seena Forouzan added to party William M Waxman(pty:pla), Attorney Seena Forouzan added to party William M Waxman(pty:pla), Attorney Seena Forouzan added to party Dana James Weinkle(pty:pla), Attorney Seena Forouzan added to party Dana James Weinkle(pty:pla), Attorney Seena Forouzan added to party Susan Holloway Weinkle(pty:pla), Attorney Seena Forouzan added to party Susan Holloway Weinkle(pty:pla), Attorney Seena Forouzan added to party Brenda Weinstein(pty:pla), Attorney Seena Forouzan added to party Brenda Weinstein(pty:pla), Attorney Seena Forouzan added to party Stephen Weinstein(pty:pla), Attorney Seena Forouzan added to party Stephen Weinstein(pty:pla), Attorney Seena Forouzan added to party Gayle Weiss(pty:pla), Attorney Seena Forouzan added to party Gayle Weiss(pty:pla), Attorney Seena Forouzan added to party Mindy R Wexler (pty:pla), Attorney Seena Forouzan added to party Mindy R Wexler (pty:pla), Attorney Seena Forouzan added to party Clair F White(pty:pla), Attorney Seena Forouzan added to party Clair F White(pty:pla), Attorney Seena Forouzan added to party D. L. Wilkey(pty:pla), Attorney Seena Forouzan added to party D. L. Wilkey(pty:pla), Attorney Seena Forouzan added to party Winston & Lady, LP(pty:pla), Attorney Seena Forouzan added to party Winston & Lady, LP(pty:pla), Attorney Seena Forouzan added to party Wiviott Family Trust(pty:pla), Attorney Seena Forouzan added to party Wiviott Family Trust(pty:pla), Attorney Seena Forouzan added to party Maureen D Wright(pty:pla), Attorney Seena Forouzan added to party Maureen D Wright(pty:pla), Attorney Seena Forouzan added to party Thomas R Wright(pty:pla), Attorney Seena Forouzan added to party Thomas R Wright(pty:pla), Attorney Seena Forouzan added to party Barbara Wrubel (pty:pla), Attorney Seena Forouzan added to party Barbara Wrubel (pty:pla), Attorney Seena Forouzan added to party Anna P Zalk(pty:pla), Attorney Seena Forouzan added to party Anna P Zalk(pty:pla), Attorney Seena Forouzan added to party Zamalt, LLC(pty:pla), Attorney Seena Forouzan added to party Zamalt, LLC(pty:pla), Attorney Seena Forouzan added to party Brenda Zelnick(pty:pla), Attorney Seena Forouzan added to party Brenda Zelnick(pty:pla), Attorney Seena Forouzan added to party Jack Zemer(pty:pla), Attorney Seena Forouzan added to party Jack Zemer(pty:pla) (Forouzan, Seena) (Entered: 07/11/2019) |
| 07/12/2019 | 433 | ANSWER to 430 Amended Complaint,,,,,,,,,,,,,,,,,,,,,,,,, by Aspen Highlands Condominium Association.(Livingston, Jessica) (Entered: 07/12/2019) |
| 07/12/2019 | 434 | *Marriott Defendants'* ANSWER to 430 Amended Complaint,,,,,,,,,,,,,,,,,,,,,, by Cobalt Travel Company, LLC, Lion & Crown Travel Co., LLC, The, Marriott Ownership Resorts, Inc., Marriott Vacations Worldwide Corporation.(Marx, Ian) (Entered: 07/12/2019) |
| 07/22/2019 | 435 | Unopposed MOTION for Leave to File Excess Pages by Plaintiffs Hope S Barkan, Mel A Barkan, Karen G. Baronne, Lon Baronne, Gail L Bayer, Jeffrey A Bayer, John Benko, Natalie Benko, Karen Schneider Benrubi, Richard Benrubi, Katherine M. Benz, William R. Benz, Benz Living Trust, John Bergstrom, Jeffrey C Bermant, Amy S Bernstein, Jeffrey L Bernstein, Gene M. Bindler, Richard B. Bindler, Constance H Blacher, David S Blacher, Ellen Blanchard, Jennifer Blanchard, John E Blanchard, Robert Blanchard, Beverly S. Bloom, William S. Bloom, Bradford T. Oddo Trust, Bradley Properties, LLC, Marc Braha, Christopher Branoff, Kimberley Branoff, Lawerence Brown, Penny Brown, Robin Brown, Sandra H. Brown, Sidney Brown, Bruce Nesbitt Revocable Trust, Paul Brunswick, Charles B Buchanan, Charlotte S Buchanan, Robert Buzzetti, C N Assets, Ltd., Monica M Campanella, Julie C Canner, Carol Anne Cannon, Michael A Capasso, Reeta Casey, Margaret A. Castleman, Michael S. Castleman, Charles F. A. McCluer, III, P.A., Gary S Chavin, Pat A Chavin, Lee James Chimerakis, Theresa Ann Chimerakis, Christiane Nicolini Glazer Trust, Kevin Clare, Eric C. Colson, Jennfier Colson, Toby L Cone, Corporate Retreats, LLC, Perry Newton Cox, Daryl Cramer, Heather Cramer, Norman C Creech, Susan S Creech, Melissa T Crowley, Katherine F. Cuntz, Carol A Cushman, Kenneth D Cushman, D&J Properties, LLC, DRE, Inc., Benje R Daniel, Jr., DDS, MS, PA, Danny V. Lackey Living Trust, David S. Israel Trust, Richard Davis, Shirley J Davis, Dee Ann Davis Nowell, Dee Ann Davis Nowell Trust, Mark D Dembs, Mona L Dembs, Derby City Investments, LLC, Donald A. Kurz Trust, Lyinda Dupre, Lois Dupre-Shuster, John Egle, Carl Eichstaedt, III, El Paso Asset Management, LLC, Judy Epstein, Stuart A. Epstein, Edward R. Farber, Krayndel Farber, James Richard Farquhar, Jennifer Lucille Farquhar, David A Figliulo, Lesa A Figliulo, David M. Flaum, Ilene L. Flaum, Cass Franklin, Vera Stewart Franklin, Franklin Family Investments, Ltd., Brenda C Friedman, Fred H Friedman, David Friedman, Lily Ann Friedman, Kay K. Friermood, Thomas G. Friermood, Joseph Fryzer, Linda Gage-White, Gerald L. Giudici, Maria P. Giudici, Christiane Nicolini Glazer, Ronald Lawrence Glazer, Charles A Gottlob, Cynthia G Gottlob, Brett A. Gottsch, Gilbert P Gradinger, Sally A Gradinger, Graham J. Albutt Trust, Kevin E Grant, Greico Family Limited Partnership, Michael B. Gross, Guenther Partners I, LLC, Caroline I Gurland, Steve V Gurland, George W. Haligowski, Barry Hammer, Jeffrey Hammer, Renee Hammer, Robert Hammer, Hammer Family Limited Partnership, Mark E Haranzo, Bryan J Hawkins, Laura A Hawkins, Carol J. Hidalgo, Gayle Hirsch, Lewis J Hirsch, Michael Hobin, Mary Glancy Hobin, Dale Hoffman, Stephen J. Hoffman, Mark L. Horwitz, Susan J Horwitz, Louise B Hoversten, Jan H Hubbell, Robert C Hubbell, Hudson News Distributors, LLC, Brandi M. Hurwitz, Michael B. Hurwitz, Natalie B Hyland, Timothy J Hyland, Natalie B Hyland Revocable Living Trust, David S Israel, Brian D. Isroff, Louise A. Isroff, J & B Woods Family Associates, LLC, J&M Zamora Family LP, JAWSFW, LLC, JH Capital Corporation, David Jackel, Greg Jacobson, Deborah J. Jacoby, Mark A. Jacoby, Julie Janicek-Wilkey, Jeffrey B. Oddo Trust, Jerry M. Nowell Trust, John J. Schultz III Trust, Cheryl M Jones, R. David Jones, Irma Jurkowitz, Morris M Jurkowitz, Jurkowitz 1996 Family Trust, Carol Kadison, Douglas Kadison, Annette Kalcheim, Robert Kaufmann, John M. Keane, Kevin and Marcie Taylor Trust, Catherine G.C. Kimball, Garry R Kimball, Deborah Joy Kohler, Gary Sheldon Kohler, Carole Kolsky, Martin Kolsky, Kona, Ltd., Larry Koppleman, Koppleman Family Trust, Krayndel Farber Trust, Donald A. Kurz, Danny V |

| | | |
|---|---|---|
| | | Lackey, Nancy L Lackey, David Lancashire, Landes Aspen, LLC, Dee P Lattore, Patrick A Lattore, Le Befana Trust, Ronald F. Lemar, Alexa Lerner, Jonathan Lerner, Lynda Overly Levengood, Richard Louis Levengood, Levy Ventures Limited Partnership, Bonnie Likover, Craig Lipton, Lisa Mottola Trust, Kimberly A. Littman, Thomas N. Littman, Gail Lockyer, Jeremy Lowell, Lori Lowell, Maazb Family Limited Partnership, Marrianne Magnuson, Ludmila Malakhova, Vladimir Malakhova, Maria P. Giudici Trust, Richard N. Mark, Mary Glancy Hobin Trust, John Patrick McEvoy, Maria Gomez McEvoy, Allen D. McGee, J. Holton McGee, Andrea C Meyerson, Edward P Meyerson, Milan Randic Trust, Lisa Miller, Mindy R. Wexler Revocable Trust, Mirjana Randic Trust, Dan Moskowitz, Wendy Moskowitz, Lisa Mottola, Rocky J Mountain, Janet M Mountain, Mountain Drive Trust, Hal S. Mullins, Kyle Nagel, Nancy L. Lackey Living Trust, Neil Spizizen Trust, Bruce E. Nelson, Nelson Trust, Bruce M Nesbitt, Nina Development, Ltd., Jerry M Nowell, Bradford T Oddo, Jeffrey B Oddo, Rick M Oddo, Michael P Pacin, Barbara L Palazzolo, H.M. Palm, Margaret Palm, Jeanne G Parker, Russell S Parker, Douglas M. Patinkin, Jenny R. Patinkin, Judy L. Peckler, Samuel H Pepkowitz, Roberta A Pepkowitz, Pepkowitz Trust, Peter Charles Crowley Trust, Nancy A Petrie, Walter H Petrie, Anthony F Prinster, Sally L Prinster, Thomas M Prose, R. David & Cheryl M. Jones Revocable Living Trust, RCHFU, LLC, Ami Rabinowitz, Evan Rabinowitz, Milan Randic, Mirjana Randic, Jeffrey Rappin, Reeta G. Casey Revocable Living Trust, Bruce E Reid, Rosemary W Reid, Jeffrey Richter, Rick M. Oddo Trust, Robert A. Sklar Trust, Caroline Robinson, Michael G Robinson, Casey M Rogers, Courtney S Rogers, Ronald Lawrence Glazer Trust, Amy D Ronner, Darryl Rosen, Carla P Rosenthal, Paul C Rosenthal, Rock Pile, LLC, 8202 RCC Aspen Highlands, LLC, 831 701 Ontario Limited, Ami Rabinowitz Trust, Lucy D Anda, Stephen Andrews, Annette Kalcheim Trust, Neil G Arnovitz, Barbara L. Palazzolo Revocable Trust, Carl Andrew Rudella, Tammiejo Rudella, SIP Scotch Investments, LLC, Joel Sacher, Susan J Sacher, Deborah Cavazos Safi, Hazim Safi, David Schaecter, Alan B. Schneider, Joel A. Schneider, Merle J. Schneider, Barry K. Schochet, Phyllis Schofield, William F Schofield, Jr., Joanna F. Segal, Scott Daniel Segal, Olga A. Selivanova, Morton Eugene Sherman, Susan Ann Sherman, William N. Shoff, John J. Shultz, III, Nancy Lynne Shute, Allan C. Silverstein, Elizabeth M Simon, Howard A Simon, Shelley R. Singer, Robert A Sklar, Jacob Louis Slevin, Spencer L. Youngblood Family Partnership Ltd., Neil Spizizen, C. Richard Stasney, Susan P Stasney, Deborah Stegner, Michelle Stern, TSE Holdings, LLC, Marcie Taylor, Kevin Taylor, Erich Tengelsen, John H Thames, Jr., The David & Lesa Figliulo Family Revocable Living Trust, Thomas M. Prose Revocable Living Trust, Toby L Cone Trust, Kenneth Tompkins, Kimberly Tompkins, Stacey Torchon, Patricia Travers, Evan F. Trestman, Trip Colorado, LLC, Emily Vogl, Frank R Vogl, Richard F Wackeen, Sharon R Wackeen, Alan S Waxman, William M Waxman, Dana James Weinkle, Susan Holloway Weinkle, Brenda Weinstein, Stephen Weinstein, Gayle Weiss, Mindy R Wexler, Clair F White, D. L. Wilkey, Winston & Lady, LP, Wiviott Family Trust, Maureen D Wright, Thomas R Wright, Barbara Wrubel, Anna P Zalk, Zamalt, LLC, Brenda Zelnick, Jack Zemer. (Attachments: # 1 Proposed Order (PDF Only))(Lam, Linda) (Entered: 07/22/2019) |
| 07/23/2019 | 436 | MOTION for Leave to File Excess Pages by Defendants Cobalt Travel Company, LLC, Lion & Crown Travel Co., LLC, The, Marriott Ownership Resorts, Inc., Marriott Vacations Worldwide Corporation, Ritz-Carlton Management Company, LLC. (Attachments: # 1 Proposed Order (PDF Only))(Marx, Ian) (Entered: 07/23/2019) |
| 07/23/2019 | 437 | Unopposed MOTION for Leave to File Excess Pages by Defendant Aspen Highlands Condominium Association. (Attachments: # 1 Proposed Order (PDF Only))(Livingston, Jessica) (Entered: 07/23/2019) |
| 07/23/2019 | 438 | ADVISORY NOTICE OF NONCOMPLIANCE WITH COURT RULES/PROCEDURES: re: 436 MOTION for Leave to File Excess Pages filed by attorney **Ian S. Marx. DO NOT REFILE THE DOCUMENT. Action to take -** counsel must submit a change of contact request through the Attorney Services Portal account pursuant to D.C.COLO.LAttyR 5(c) and 3.5 of the Electronic Case Filing Procedures (Civil cases).(Text Only Entry). (sphil, ) (Entered: 07/24/2019) |
| 07/24/2019 | 439 | MINUTE ORDER by Chief Judge Philip A. Brimmer on 7/24/2019, re: 435 Plaintiffs Unopposed Motion to Exceed Page Limitation and 436 Marriott Defendants Unopposed Motion to Exceed Page Limitation is **GRANTED**; 437 Aspen Highlands Condominium Association's Unopposed Motion to Exceed Page Limitation for Supplemental Motion for Summary Judgment is **GRANTING in Part and DENYING in Part**. ORDERED that, the Plaintiffs and Marriott defendants may file motions for summary judgment not to exceed 25 pages. Any response to those motions shall not exceed 25 pages. Defendant Aspen Highlands Condominium Association may file a supplemental motion for summary judgment, addressing only plaintiffs new duty-of-care allegation, not to exceed six pages. Any response by plaintiffs shall not exceed six pages, and any reply by Defendant Aspen Highlands Condominium Association shall not exceed four pages. The supplemental motion for summary judgment must be filed by **July 30, 2019**. Text Only Entry. (sphil, ) (Entered: 07/24/2019) |
| 07/29/2019 | 440 | NOTICE of Settlement *in Principle and Motion to Stay Association's Deadlines* by Defendant Aspen Highlands Condominium Association (Attachments: # 1 Proposed Order (PDF Only))(Livingston, Jessica) Modified on 7/29/2019 to change event type. (sphil, ). (Entered: 07/29/2019) |
| 07/29/2019 | 441 | MOTION for Summary Judgment by Defendants Cobalt Travel Company, LLC, Lion & Crown Travel Co., LLC, The, Marriott Ownership Resorts, Inc., Marriott Vacations Worldwide Corporation, Ritz-Carlton Management Company, LLC. (Attachments: # 1 Deceleration of Ian S. Marx, # 2 Exhibit A, # 3 Exhibit B, # 4 Exhibit C, # 5 Exhibit D, # 6 Exhibit E, # 7 Exhibit F, # 8 Exhibit G, # 9 Exhibit H, # 10 Exhibit I, # 11 Exhibit J, # 12 Exhibit K, # 13 Exhibit L, # 14 Exhibit M, # 15 Exhibit N, # 16 Exhibit O, # 17 Exhibit P, # 18 Exhibit Q, # 19 Exhibit R, # 20 Exhibit S)(Marx, Ian) (Entered: 07/29/2019) |
| 07/29/2019 | 442 | RESTRICTED DOCUMENT - Level 1: Supplemental Declaration of Ian Marx to 441 MOTION for Summary Judgment by Defendants Cobalt Travel Company, LLC, Lion & Crown Travel Co., LLC, The, Marriott Ownership Resorts, Inc., Marriott Vacations Worldwide Corporation, Ritz-Carlton Management Company, LLC.. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Exhibit D)(Marx, Ian) Modified on 7/30/2019 to add title and linkage. (sphil, ). Modified on 7/30/2019 (sphil, ). (Entered: 07/29/2019) |
| 07/29/2019 | 443 | RESTRICTED DOCUMENT - Level 1: Plaintiffs' Partial Summary Judgment Motion by Plaintiffs Hope S Barkan, Mel A Barkan, Karen G. Baronne, Lon Baronne, Gail L Bayer, Jeffrey A Bayer, John Benko, Natalie Benko, Karen Schneider Benrubi, Richard Benrubi, Katherine M. Benz, William R. Benz, Benz Living Trust, John Bergstrom, Jeffrey C Bermant, Amy S Bernstein, Jeffrey L Bernstein, Gene M. Bindler, Richard B. Bindler, Constance H Blacher, David S Blacher, Ellen Blanchard, Jennifer Blanchard, John E Blanchard, Robert Blanchard, Beverly S. Bloom, William S. Bloom, Bradford T. Oddo Trust, Bradley Properties, LLC, Marc Braha, Christopher Branoff, Kimberley Branoff, Lawerence Brown, Penny Brown, Robin Brown, Sandra H. Brown, Sidney Brown, Bruce Nesbitt Revocable Trust, Paul Brunswick, Charles B Buchanan, Charlotte S Buchanan, Robert Buzzetti, C & N Assets, LLC, Monica M Campanella, Julie C Canner, Carol Anne Cannon, Michael A |

| | | |
|---|---|---|
| | | Capasso, Reeta G Casey, Margaret A. Castleman, Michael S. Castleman, Charles F. A. McCluer, III, P.A., Gary S Chavin, Pat A Chavin, Lee James Chimerakis, Theresa Ann Chimerakis, Christiane Nicolini Glazer Trust, Kevin Clare, Eric C. Colson, Jennfier Colson, Toby L Cone, Corporate Retreats, LLC, Perry Newton Cox, Daryl Cramer, Heather Cramer, Normac C Creech, Susan S Creech, Melissa T Crowley, Katherine F. Cuntz, Carol A Cushman, Kenneth D Cushman, D&J Properties, LLC, DRE, Inc., Benje R Dancel, Jr., DDS, MS, PA, Danny V. Lackey Living Trust, David S. Israel Trust, Richard Davis, Shirley J Davis, Dee Ann Davis Nowell, Dee Ann Davis Nowell Trust, Mark D Dembs, Mona L Dembs, Derby City Investments, LLC, Donald A. Kurz Trust, Lynda Dupre, Lois Dupre-Shuster, John Egle, Carl Eichstaedt, III, El Paso Asset Management, LLC, Judy Epstein, Stuart A. Epstein, Edward R. Farber, Krayndel Farber, James Richard Farquhar, Jennifer Lucille Farquhar, David A Figliulo, Lesa A Figliulo, David M. Flaum, Ilene L. Flaum, Cass Franklin, Vera Stewart Franklin, Franklin Family Investments, Ltd., Brenda C Friedman, Fred H Friedman, David Friedman, Lily Ann Friedman, Kay K. Friermood, Thomas G. Friermood, Joseph Fryzer, Linda Gage-White, Gerald L. Giudici, Christiane Nicolini Glazer, Ronald Lawrence Glazer, Charles A Gottlob, Cynthia G Gottlob, Brett A. Gottsch, Gilbert P Gradinger, Sally A Gradinger, Graham J. Albutt Trust, Kevin E Grant, Greico Family Limited Partnership, Michael B. Gross, Guenther Partners I, LLC, Caroline I Gurland, Steve V Gurland, George W. Haligowski, Barry Hammer, Jeffrey Hammer, Renee Hammer, Robert Hammer, Hammer Family Limited Partnership, Mark E Haranzo, Bryan J Hawkins, Laura A Hawkins, Carol J. Hidalgo, Gayle Hirsch, Lewis J Hirsch, Michael Hobin, Mary Glancy Hobin, Dale Hoffman, Stephen J. Hoffman, Mark L. Horwitz, Louise B Hoversten, Jan H Hubbell, Robert C Hubbell, Hudson News Distributors, LLC, Brandi M. Hurwitz, Michael B. Hurwitz, Natalie B Hyland, Timothy J Hyland, Hyland Revocable Living Trust, David S Israel, Brian D. Isroff, Louise A. Isroff, J & B Woods Family Associates, LLC, J&M Zamora Family LP, JAWSFW, LLC, JH Capital Corporation, David Jackel, Greg Jacobson, Deborah J. Jacoby, Mark A. Jacoby, Julie Janicek-Wilkey, Jeffrey B. Oddo Trust, Jerry M. Nowell Trust, John J. Schultz III Trust, Cheryl M Jones, R. David Jones, Irma Jurkowitz, Morris M Jurkowitz, Jurkowitz 1996 Family Trust, Carol Kadison, Douglas Kadison, Annette Kalcheim, Robert Kaufmann, John M. Keane, Kevin and Marcie Taylor Trust, Catherine G.C. Kimball, Garry R Kimball, Deborah Joy Kohler, Gary Sheldon Kohler, Carole Kolsky, Martin Kolsky, Kona, Ltd., Larry Koppleman, Koppleman Family Trust, Krayndel Farber Trust, Donald A. Kurz, Danny V Lackey, Nancy L Lackey, David Lancashire, Landes Aspen, LLC, Dee P Lattore, Patrick A Lattore, Le Befana Trust, Ronald F. Lemar, Alexa Lerner, Jonathan Lerner, Lynda Overly Levengood, Richard Louis Levengood, Levy Ventures Limited Partnership, Bonnie Likover, Craig Lipton, Lisa Mottola Trust, Kimberly A. Littman, Thomas N. Littman, Gail Lockyer, Jeremy Lowell, Lori Lowell, Maazb Family Limited Partnership, Marrianne Magnuson, Ludmila Malakhova, Vladimir Malakhova, Maria P. Giudici Trust, Richard N. Mark, Mary Glancy Hobin Trust, John Patrick McEvoy, Maria Gomez McEvoy, Allen D. McGee, J. Holton McGee, Andrea C Meyerson, Edward P Meyerson, Milan Randic Trust, Lisa Miller, Mindy R. Wexler Revocable Trust, Mirjana Randic Trust, Dan Moskowitz, Wendy Moskowitz, Lisa Mullins, Rocky J Mountain, Janet M Mountain, Mountain Drive Trust, Hal S. Mullins, Kyle Nagel, Nancy L. Lackey Living Trust, Neil Spizizen Trust, Bruce E. Nelson, Nelson Trust, Bruce M Nesbitt, Nina Development, Ltd., Jerry M Nowell, Bradford T Oddo, Jeffrey B Oddo, Rick M Oddo, Michael P Pacin, Barbara L Palazzolo, H.M. Palm, Margaret Palm, Jeanne G Parker, Russell S Parker, Douglas M. Patinkin, Jenny R. Patinkin, Judy L. Peckler, Samuel H Pepkowitz, Roberta A Pepkowitz, Pepkowitz Trust, Peter Charles Crowley Trust, Nancy A Petrie, Walter H Petrie, Anthony F Prinster, Sally L Prinster, Thomas M Prose, R. David & Cheryl M. Jones Revocable Living Trust, RCHFU, LLC, Ami Rabinowitz, Evan Rabinowitz, Milan Randic, Mirjana Randic, Jeffrey Rappin, Reeta G. Casey Revocable Living Trust, Bruce E Reid, Rosemary W Reid, Jeffrey Richter, Rick M. Oddo Trust, Robert A. Sklar Trust, Caroline Robinson, Michael G Robinson, Casey M Rogers, Courtney S Rogers, Ronald Lawrence Glazer Trust, Amy D Ronner, Darryl Rosen, Carla P Rosenthal, Paul C Rosenthal, Rock Pile, LLC, 8202 RCC Aspen Highlands, LLC, 831 701 Ontario Limited, Ami Rabinowitz Trust, Lucy D Anda, Stephen Andrews, Annette Kalcheim Trust, Neil G Arnovitz, Barbara L. Palazzolo Revocable Trust, Carl Andrew Rudella, Tammiejo Rudella, SIP Scotch Investments, LLC, Joel Sacher, Susan J Sacher, Deborah Cavazos Safi, Hazim Safi, David Schaecter, Alan B. Schneider, Joel A. Schneider, Merle J. Schneider, Barry K. Schochet, Phyllis Schofield, William F Schofield, Jr., Joanna F. Segal, Scott Daniel Segal, Olga A. Selivanova, Morton Eugene Sherman, Susan Ann Sherman, William N. Shoff, John J. Shultz, III, Nancy Lynne Shute, Allan C. Silverstein, Elizabeth M Simon, Howard A Simon, Shelley R. Singer, Robert A Sklar, Jacob Louis Slevin, Spencer L. Youngblood Family Partnership Ltd., Neil Spizizen, C. Richard Stasney, Susan P Stasney, Deborah Stegner, Michelle Stern, TSE Holdings, LLC, Marcie Taylor, Kevin Taylor, Erich Tengelsen, John H Thames, Jr., The David & Lesa Figliulo Family Revocable Living Trust, Thomas M. Prose Revocable Living Trust, Toby L Cone Trust, Kenneth Tompkins, Kimberly Tompkins, Stacey Torchon, Patricia Travers, Evan F. Trestman, Trip Colorado, LLC, Emily Vogl, Frank R Vogl, Richard F Wackeen, Sharon R Wackeen, Alan S Waxman, William M Waxman, Dana James Weinkle, Susan Holloway Weinkle, Brenda Weinstein, Stephen Weinstein, Gayle Weiss, Mindy R Wexler, Clair F White, D. L. Wilkey, Winston & Lady, LP, Wiviott Family Trust, Maureen D Wright, Thomas R Wright, Barbara Wrubel, Anna P Zalk, Zamalt, LLC, Brenda Zelnick, Jack Zemer.. (Reiser, Michael) Modified on 7/31/2019 This docket entry was refiled at [452](#) Restricted Document. (sphil, ). Modified on 3/17/2020 (tsher, ). (Entered: 07/29/2019) |
| 07/29/2019 | [444](#) | RESTRICTED DOCUMENT - Level 1: Declaration of Michael J. Reiser to [#446] MOTION for Partial Summary Judgment by Plaintiffs by Plaintiffs (Attachments: # [1](#) Exhibit 1 - Declaration, # [2](#) Exhibit 2 - Management Agreement, # [3](#) Exhibit 3 - 5-5-18 Sobeck Depo, # [4](#) Exhibit 4 - Cobalt Affiliation Agreement, # [5](#) Exhibit 5 - 11-16-17 Sobeck Depo, # [6](#) Exhibit 6 - 11-15-17 Cunningham Depo. Vol. II, # [7](#) Exhibit 7 - 11-10-17 Cunningham Depo. Vol. I, # [8](#) Exhibit 8 - 5-18-18 Cunningham Depo, # [9](#) Exhibit 9 - 7-17-12 Letter from MVW, # [10](#) Exhibit 10 - 10-24-17 Mercer Depo, # [11](#) Exhibit 11 - Memo to CGC, # [12](#) Exhibit 12 - 8-17-12 Board Letter, # [13](#) Exhibit 13 - 10-4-17 Neveloff Depo., # [14](#) Exhibit 14 - 8-20-12 Cunningham Letter, # [15](#) Exhibit 15 - 8-27-12 Cappello Letter, # [16](#) Exhibit 16 - 10-26-17 Cappello Depo, # [17](#) Exhibit 17 - 8-26-12 Email from Neveloff, # [18](#) Exhibit 18 - 11-21-12 Gosch Letter, # [19](#) Exhibit 19 - Weisz Depo, # [20](#) Exhibit 20 - 12-22-12 Board Letter, # [21](#) Exhibit 21 - 4-5-13 Board Letter, # [22](#) Exhibit 22 - Marsden Depo, # [23](#) Exhibit 23 - Member Comments, # [24](#) Exhibit 24 - 4-12-13 Sobeck E-mail, # [25](#) Exhibit 25 - Aug 8 Strategic Council, # [26](#) Exhibit 26 - Sept Strategic Council, # [27](#) Exhibit 27 - Oct Strategic Council, # [28](#) Exhibit 28 - Jan 2013 Strategic Council, # [29](#) Exhibit 29 - 5-14-13 Cunningham Letter)(Reiser, Michael) Modified on 7/30/2019 to add title and linkage. (sphil, ). Modified on 6/2/2020 to edit text. (sphil, ). (Entered: 07/29/2019) |
| 07/29/2019 | [445](#) | RESTRICTED DOCUMENT - Level 1: Declaration of Michael J. Reiser to [#446] MOTION for Partial Summary Judgment by Plaintiffs . (Attachments: # [1](#) Exhibit 30 - 6-4-13 Marsden E-mail, # [2](#) Exhibit 31 - Bachelor Gulch Results, # [3](#) Exhibit 32 - Jupiter Voting Results, # [4](#) Exhibit 33 - APCO Detailed Report, # [5](#) Exhibit 34 - 11-20-13 Sobeck E-mail, # [6](#) Exhibit 35 - Pierce Depo, # [7](#) Exhibit 36 - Draft Appraisal, # [8](#) Exhibit 37 - 11-20-13 Sobeck Presentation, # [9](#) Exhibit 38 - Final Appraisal, # [10](#) Exhibit 39 - Clark Depo, # [11](#) Exhibit 40 - 12-9-13 Sobeck E-mail, # [12](#) Exhibit 41 - 11-4-14 Babich E-mail, # [13](#) Exhibit 42 - Cunningham and Board Letter to Members, # [14](#) Exhibit 43 - 12-4-13 Cunningham E-mail, # [15](#) Exhibit 44 - Survey Webpage, # [16](#) Exhibit 45 - Survey Webpage, # [17](#) Exhibit 46 - FAQs, # [18](#) Exhibit 47 - Letter re Affiliation, # [19](#) Exhibit 48 - Oliver Depo, |

| | | |
|---|---|---|
| | | # 20 Exhibit 49 - Sobeck E-mail Editing Board Letter, # 21 Exhibit 50 - Dec 2013 Neveloff E-mail, # 22 Exhibit 51 - 1-30-18 Neveloff Depo, # 23 Exhibit 52 - Feb. 2014 Neveloff E-mail, # 24 Exhibit 53 - April 2014 Association Letter, # 25 Exhibit 54 - 2010 Affiliation Agreement, # 26 Exhibit 55 - 2013 Affiliation Agreement, # 27 Exhibit 56 - Acknowledgment and Joinder, # 28 Exhibit 57 - 9-13-18 Mercer Depo, # 29 Exhibit 58 - HOA RFA Responses)(Reiser, Michael) Modified on 7/30/2019 to add title and linkage. (sphil, ). Modified on 6/2/2020 to edit text. (sphil, ). (Entered: 07/30/2019) |
| 07/29/2019 | 446 | MOTION for Partial Summary Judgment by Plaintiffs. **(Public Entry for Restricted Document 443 filed on 7/29/2019)**. Text Only Entry. (sphil, ) Modified on 7/31/2019. This motion was refiled. See docket entry [#453]. (sphil, ). (Entered: 07/30/2019) |
| 07/29/2019 | 447 | ADVISORY NOTICE OF NONCOMPLIANCE WITH COURT RULES/PROCEDURES: re: 442 Restricted Document - Level 1, filed by attorney **Ian S. Marx**. The document was scanned and not converted directly to portable document format (PDF). **DO NOT REFILE THE DOCUMENT. Action to take** - future documents must be filed pursuant to D.C.COLO.LCivR 5.1(a) and 1.3(f) of the Electronic Case Filing Procedures (Civil cases). (Text Only Entry). (sphil, ) (Entered: 07/30/2019) |
| 07/30/2019 | 448 | MINUTE ORDER re: 440 Notice of Settlement in Principle and Motion to Stay Association's Deadlines filed by Aspen Highlands Condominium Association. The portion of the motion requesting a stay of Aspen Highlands Condominium Association's deadline to file its supplemental motion for summary judgment is granted in part. The deadline for the Association to file its supplemental motion is extended to August 15, 2019, on which date the Association shall either file its supplemental motion or the parties shall file their settlement papers. The remainder of the motion is referred to Magistrate Judge Gordon P. Gallagher. By Chief Judge Philip A. Brimmer on 7/30/19. Text Only Entry (pabsec) (Entered: 07/30/2019) |
| 07/30/2019 | 449 | MEMORANDUM regarding 440 MOTION to Stay filed by Aspen Highlands Condominium Association. Motion referred to Magistrate Judge Gordon P. Gallagher by Chief Judge Philip A. Brimmer on 7/30/19. [See Docket No. 448] Text Only Entry (pabsec) (Entered: 07/30/2019) |
| 07/30/2019 | 450 | ERRATA re 443 Restricted Document - Level 1,,,,,,,,,,,,,,,,,,,,,,,, 445 Restricted Document - Level 1,,,,,,,,,,,,,,,,,,,,,,,, 444 Restricted Document - Level 1,,,,,,,,,,,,,,,,,,,,, by Plaintiffs Robert A. Sklar Trust, Caroline Robinson, Michael Q Robinson, Casey M Rogers, Courtney S Rogers, Ronald Lawrence Glazer Trust, Amy D Ronner, Darryl Rosen, Carla P Rosenthal, Paul C Rosenthal, Carl Andrew Rudella, Tammiejo Rudella, SIP Scotch Investments, LLC, Joel Sacher, Susan J Sacher, Deborah Cavazos Safi, Hazim Safi, David Schaecter, Alan B. Schneider, Joel A. Schneider, Merle J. Schneider, Barry K. Schochet, Phyllis Schofield, William F Schofield, Jr., Joanna F. Segal, Scott Daniel Segal, Olga A. Selivanova, Morton Eugene Sherman, Susan Ann Sherman, William N. Shoff, John J. Shultz, III, Nancy Lynne Shute, Allan C. Silverstein, Elizabeth M Simon, Howard A Simon, Shelley R. Singer, Robert A Sklar, Jacob Louis Slevin, Spencer L. Youngblood Family Partnership Ltd., Neil Spizizen, C. Richard Stasney, Susan P Stasney, Deborah Stegner, Michelle Stern, TSE Holdings, LLC, Marcie Taylor, Kevin Taylor, Erich Tengelsen, John H Thames, Jr., The David & Lesa Figliulo Family Revocable Living Trust, Thomas M. Prose Revocable Living Trust, Toby L Cone Trust, Kenneth Tompkins, Kimberly Tompkins, Stacey Torchon, Patricia Travers, Evan F. Trestman, Dana James Weinkle, Susan Holloway Weinkle, Brenda Weinstein, Stephen Weinstein, Gayle Weiss, Mindy R Wexler, Clair F White, D. L. Wilkey, Winston & Lady, LP, Wiviott Family Trust, Maureen D Wright, Thomas R Wright, Barbara Wrubel, Ann P Zalk, Zamalt, LLC, Brenda Zelnick, Jack Zemer. (Reiser, Michael) (Entered: 07/30/2019) |
| 07/30/2019 | 451 | ORDER granting 440 Motion to Stay: The Court grants, with the following modifications, the remaining requests contained in ECF #440 in that the 8/12/2019 Daubert filing deadline and the 8/19/2019 in limine filing deadline are vacated as to the litigation between Plaintiffs and the Association Defendants. By no later than 8/15/2019 Plaintiffs and the Association Defendants SHALL do one of the following: (1) file settlement documents; (2) file a status report as to when settlement documents will be filed; or (3) request that the Court reset Daubert and in limine filing deadlines and suggest appropriate dates. So Ordered. by Magistrate Judge Gordon P. Gallagher on 7/30/2019. Text Only Entry(GPG) (Entered: 07/30/2019) |
| 07/30/2019 | 452 | RESTRICTED DOCUMENT - Level 1: by Plaintiffs Hope S Barkan, Mel A Barkan, Karen G. Baronne, Lon Baronne, Gail L Bayer, Jeffrey A Bayer, John Benko, Natalie Benko, Karen Schneider Benrubi, Richard Benrubi, Katherine M. Benz, William R. Benz, Benz Living Trust, John Bergstrom, Jeffrey C Bermant, Amy S Bernstein, Jeffrey L Bernstein, Gene M. Bindler, Richard B. Bindler, Constance H Blacher, David S Blacher, Ellen Blanchard, Jennifer Blanchard, John E Blanchard, Robert Blanchard, Beverly S. Bloom, William S. Bloom, Bradford T. Oddo Trust, Bradley Properties, LLC, Marc Braha, Christopher Branoff, Kimberley Branoff, Lawerence Brown, Penny Brown, Robin Brown, Sandra H. Brown, Sidney Brown, Bruce Nesbitt Revocable Trust, Paul Brunswick, Charles B Buchanan, Charlotte S Buchanan, Robert Buzzetti, C & N Assets, Ltd., Monica M Campanella, Julie C Canner, Carol Anne Cannon, Michael A Capasso, Reeta G Casey, Margaret A. Castleman, Michael S. Castleman, Charles F. A. McCluer, III, P.A., Gary S Chavin, Pat A Chavin, Lee James Chimerakis, Theresa Ann Chimerakis, Christiane Nicolini Glazer Trust, Kevin Clare, Eric C. Colson, Jennfier Colson, Toby L Cone, Corporate Retreats, LLC, Perry Newton Cox, Daryl Cramer, Heather Cramer, Norman C Creech, Susan S Creech, Melissa T Crowley, Katherine F. Cuntz, Carol A Cushman, Kenneth D Cushman, D&J Properties, LLC, DRE, Inc., Benje R Daniel, Jr., DDS, MS, PA, Danny V. Lackey Living Trust, David S. Israel Trust, Richard Davis, Shirley J Davis, Dee Ann Davis Nowell, Dee Ann Davis Nowell Trust, Mark D Dembs, Mona L Dembs, Derby City Investments, LLC, Donald A. Kurz Trust, Lynda Dupre, Lois Dupre-Shuster, John Egle, Carl Eichstaedt, III, El Paso Asset Management, LLC, Judy Epstein, Stuart A. Epstein, Edward R. Farber, Krayndel Farber, James Richard Farquhar, Jennifer Lucille Farquhar, David A Figliulo, Lesa A Figliulo, David M. Flaum, Ilene L. Flaum, Cass Franklin, Vera Stewart Franklin, Franklin Family Investments, Ltd., Brenda C Friedman, Fred H Friedman, David Friedman, Lily Ann Friedman, Kay K. Friermood, Thomas G. Friermood, Joseph Fryzer, Linda Gage-White, Gerald L. Giudici, Maria P. Giudici, Christiane Nicolini Glazer, Ronald Lawrence Glazer, Charles A Gottlob, Cynthia G Gottlob, Brett A. Gottsch, Gilbert P Gradinger, Sally A Gradinger, Graham J. Albutt Trust, Kevin E Grant, Greico Family Limited Partnership, Michael B. Gross, Guenther Partners I, LLC, Caroline I Gurland, Steve V Gurland, George W. Haligowski, Barry Hammer, Jeffrey Hammer, Renee Hammer, Robert Hammer, Hammer Family Limited Partnership, Mark E Haranzo, Bryan J Hawkins, Laura A Hawkins, Carol J. Hidalgo, Gayle Hirsch, Lewis J Hirsch, Michael Hobin, Mary Glancy Hobin, Dale Hoffman, Stephen J. Hoffman, Mark L. Horwitz, Susan J Horwitz, Louise B Hoversten, Jan H Hubbell, Robert C Hubbell, Hudson News Distributors, LLC, Brandi M. Hurwitz, Michael B. Hurwitz, Natalie B Hyland, Timothy J Hyland, Hyland Revocable Living Trust, David S Israel, Brian D. Isroff, Louise A. Isroff, J & B Woods Family Associates, LLC, J&M Zamora Family LP, JAWSFW, LLC, JH Capital Corporation, David Jackel, Greg Jacobson, Deborah J. Jacoby, Mark A. Jacoby, Julie Janicek-Wilkey, Jeffrey B. Oddo Trust, Jerry M. Nowell Trust, John J. Schultz III Trust, Cheryl M Jones, R. David Jones, Irma Jurkowitz, Morris M Jurkowitz, Jurkowitz 1996 Family Trust, Carol Kadison, Douglas Kadison, Annette Kalcheim, Robert Kaufmann, John M. Keane, Kevin |

| | | |
|---|---|---|
| | | and Marcie Taylor Trust, Catherine G.C. Kimball, Garry R Kimball, Deborah Joy Kohler, Gary Sheldon Kohler, Carole Kolsky, Martin Kolsky, Kona, Ltd., Larry Koppleman, Koppleman Family Trust, Krayndel Farber Trust, Donald A. Kraus, Danny V Lackey, Nancy L Lackey, David Lancashire, Landes Aspen, LLC, Dee P Lattore, Patrick A Lattore, Le Befana Trust, Ronald F. Lemar, Alexa Lerner, Jonathan Lerner, Lynda Overly Levengood, Richard Louis Levengood, Levy Ventures Limited Partnership, Bonnie Likover, Craig Lipton, Lisa Mottola Trust, Kimberly A. Littman, Thomas N. Littman, Gail Lockyer, Jeremy Lowell, Lori Lowell, Maazb Family Limited Partnership, Marrianne Magnuson, Ludmila Malakhova, Vladimir Malakhova, Maria P. Giudici Trust, Richard N. Mark, Mary Glancy Hobin Trust, John Patrick McEvoy, Maria Gomez McEvoy, Allen D. McGee, J. Holton McGee, Andrea C Meyerson, Edward P Meyerson, Milan Randic Trust, Lisa Miller, Mindy R. Wexler Revocable Trust, Mirjana Randic Trust, Dan Moskowitz, Wendy Moskowitz, Lisa Mottola, Rocky J Mountain, Janet M Mountain, Mountain Drive Trust, Hal S. Mullins, Kyle Nagel, Nancy L. Lackey Living Trust, Neil Spizizen Trust, Bruce E. Nelson, Nelson Trust, Bruce M Nesbitt, Nina Development, Ltd., Jerry M Nowell, Bradford T Oddo, Jeffrey B Oddo, Rick M Oddo, Michael P Pacin, Barbara L Palazzolo, H.M. Palm, Margaret Palm, Jeanne G Parker, Russell S Parker, Douglas M. Patinkin, Jenny R. Patinkin, Judy L. Peckler, Samuel H Pepkowitz, Roberta A Pepkowitz, Pepkowitz Trust, Peter Charles Crowley Trust, Nancy A Petrie, Walter H Petrie, Anthony F Prinster, Sally L Prinster, Thomas M Prose, R. David & Cheryl M. Jones Revocable Living Trust, RCHFU, LLC, Ami Rabinowitz, Evan Rabinowitz, Milan Randic, Mirjana Randic, Jeffrey Rappin, Reeta G. Casey Revocable Living Trust, Bruce E Reid, Rosemary W Reid, Jeffrey Richter, Rick M. Oddo Trust, Caroline Robinson, Michael G Robinson, Casey M Rogers, Courtney S Rogers, Ronald Lawrence Glazer Trust, Amy D Ronner, Darryl Rosen, Carla P Rosenthal, Paul C Rosenthal, Rock Pile, LLC, 8202 RCC Aspen Highlands, LLC, 831 701 Ontario Limited, Ami Rabinowitz Trust, Lucy D Anda, Stephen Andrews, Annette Kalcheim Trust, Neil G Arnovitz, Barbara L. Palazzolo Revocable Trust, Carl Andrew Rudella, Tammiejo Rudella, SIP Scotch Investments, LLC, Joel Sacher, Susan J Sacher, Deborah Cavazos Safi, Hazim Safi, David Schaecter, Alan B. Schneider, Joel A. Schneider, Merle J. Schneider, Barry K. Schochet, Phyllis Schofield, William F Schofield, Jr., Joanna F. Segal, Scott Daniel Segal, Olga A. Selivanova, Morton Eugene Sherman, Susan Ann Sherman, William N. Shoff, John J. Shultz, III, Nancy Lynne Shute, Allan C. Silverstein, Elizabeth M Simon, Howard A Simon, Shelley R. Singer, Jacob Louis Slevin, Spencer L. Youngblood Family Partnership Ltd., Neil Spizizen, C. Richard Stasney, Susan P Stasney, Deborah Stegner, Michelle Stern, TSE Holdings, LLC, Marcie Taylor, Kevin Taylor, Erich Tengelsen, John H Thames, Jr., The David & Lesa Figliulo Family Revocable Living Trust, Thomas M. Prose Revocable Living Trust, Toby L Cone Trust, Kenneth Tompkins, Kimberly Tompkins, Stacey Torchon, Patricia Travers, Evan F. Trestman, Trip Colorado, LLC, Emily Vogl, Frank R Vogl, Richard F Wackeen, Sharon R Wackeen, Alan S Waxman, William M Waxman, Dana James Weinkle, Susan Holloway Weinkle, Brenda Weinstein, Stephen Weinstein, Gayle Weiss, Mindy R Wexler, Clair F White, D. L. Wilkey, Winston & Lady, LP, Wiviott Family Trust, Maureen D Wright, Thomas R Wright, Barbara Wrubel, Anna P Zalk, Zamalt, LLC, Brenda Zelnick, Jack Zemer.. (Attachments: # 1 Affidavit DECLARATION of MICHAEL J. REISER IN SUPPORT OF PLAINTIFFS MOTION FOR PARTIAL SUMMARY JUDGMENT (corrected))(Reiser, Michael) (Entered: 07/30/2019) |
| 07/30/2019 | 453 | Plaintiffs' MOTION for Partial Summary Judgment. **(Public Entry for Restricted Document 452 filed on 7/30/2019 )**. Text Only Entry. (sphil, ) (Entered: 07/31/2019) |
| 08/06/2019 | 454 | MOTION for Leave to File Excess Pages by Defendants Cobalt Travel Company, LLC, Lion & Crown Travel Co., LLC, The, Marriott Ownership Resorts, Inc., Marriott Vacations Worldwide Corporation, Ritz-Carlton Management Company, LLC. (Attachments: # 1 Proposed Order (PDF Only) Order for Extra pages)(Marx, Ian) (Entered: 08/06/2019) |
| 08/06/2019 | 455 | MINUTE ORDER granting 454 Motion to Exceed Page Limitation. The Marriott defendants may file a motion to exclude expert testimony not to exceed 35 pages. By Chief Judge Philip A. Brimmer on 8/6/19. Text Only Entry(pabsec) (Entered: 08/06/2019) |
| 08/08/2019 | 456 | MOTION for Extension of Time to File Response/Reply as to 453 MOTION for Partial Summary Judgment by Defendants Cobalt Travel Company, LLC, Lion & Crown Travel Co., LLC, The, Marriott Ownership Resorts, Inc., Marriott Vacations Worldwide Corporation, Ritz-Carlton Management Company, LLC. (Marx, Ian) (Entered: 08/08/2019) |
| 08/08/2019 | 457 | MINUTE ORDER granting in part 456 Motion for Extension of Time. Defendant The Ritz-Carlton Management Company, LLC may have until August 26, 2019 to respond to plaintiffs' motion for partial summary judgment 453 . By Chief Judge Philip A. Brimmer on 8/8/19. Text Only Entry(pabsec) (Entered: 08/08/2019) |
| 08/12/2019 | 458 | MOTION for Leave to Restrict by Defendants Cobalt Travel Company, LLC, Lion & Crown Travel Co., LLC, The, Marriott Ownership Resorts, Inc., Marriott Vacations Worldwide Corporation, Ritz-Carlton Management Company, LLC. (Marx, Ian) (Entered: 08/12/2019) |
| 08/12/2019 | 459 | MEMORANDUM regarding 458 MOTION for Leave to Restrict filed by Marriott Ownership Resorts, Inc., Marriott Vacations Worldwide Corporation, Cobalt Travel Company, LLC, Lion & Crown Travel Co., LLC, The, Ritz-Carlton Management Company, LLC. Motion referred to Magistrate Judge Gordon P. Gallagher by Chief Judge Philip A. Brimmer on 8/12/19. Text Only Entry (pabsec) (Entered: 08/12/2019) |
| 08/12/2019 | 460 | MOTION to Exclude *Expert Testimony Of Chekitan Dev, Jonathan Simon And R. Maurice Robinson* by Defendants Cobalt Travel Company, LLC, Lion & Crown Travel Co., LLC, The, Marriott Ownership Resorts, Inc., Marriott Vacations Worldwide Corporation, Ritz-Carlton Management Company, LLC. (Marx, Ian) (Entered: 08/12/2019) |
| 08/12/2019 | 461 | DECLARATION of *Ian Marx* regarding MOTION to Exclude *Expert Testimony Of Chekitan Dev, Jonathan Simon And R. Maurice Robinson* 460 by Defendants Cobalt Travel Company, LLC, Lion & Crown Travel Co., LLC, The, Marriott Ownership Resorts, Inc., Marriott Vacations Worldwide Corporation, Ritz-Carlton Management Company, LLC. (Attachments: # 1 Exhibit A - Dev Expert Report, # 2 Exhibit B - Dev Transcript, # 3 Exhibit C - Simon Expert Report, # 4 Exhibit D - Simon Transcript, # 5 Exhibit E - Tantleff Expert Report, # 6 Exhibit F (1) - Robinson Expert Report, # 7 Exhibit F (2) - Robinson Expert Report 12.19, # 8 Exhibit F (3) - Robinson Expert Report 6.17, # 9 Exhibit G - Robinson Transcript)(Marx, Ian) (Entered: 08/12/2019) |
| 08/12/2019 | 462 | RESTRICTED DOCUMENT - Level 1: Supplemental Declaration of Ian S. Marx to 462 MOTION to Exclude Expert Testimony by Defendants Cobalt Travel Company, LLC, Lion & Crown Travel Co., LLC, The, Marriott Ownership Resorts, Inc., Marriott Vacations Worldwide Corporation, Ritz-Carlton Management Company, LLC.. (Attachments: # 1 Exhibit 1 - King Rebuttal Expert Report, # 2 Exhibit 2 - Dev Supplemental Expert Report, # 3 Exhibit 3 - King Rebuttal expert report, # 4 Exhibit 4 - Mark Israel expert report)(Marx, Ian) Modified on 8/13/2019 to add linkage and document title. (sphil, ). (Entered: 08/12/2019) |

| 08/13/2019 | 463 | ORDER taking under advisement 458 Motion for Leave to Restrict: Documents ECF# 442, 443, 444, 445, and 452 (inclusive of the exhibits appended to each) SHALL remain at Level 1 restriction pending a further Order on this issue--which will issue after lodging of any response and reply and consideration by the Court. by Magistrate Judge Gordon P. Gallagher on 8/13/2019. Text Only Entry(GPG) (Entered: 08/13/2019) |
|---|---|---|
| 08/14/2019 | 464 | RESPONSE to 458 MOTION for Leave to Restrict filed by Plaintiffs Hope S Barkan, Mel A Barkan, Karen G. Baronne, Lon Baronne, Gail L Bayer, Jeffrey A Bayer, John Benko, Natalie Benko, Karen Schneider Benrubi, Richard Benrubi, Katherine M. Benz, William R. Benz, Benz Living Trust, John Bergstrom, Jeffrey C Bermant, Amy S Bernstein, Jeffrey L Bernstein, Gene M. Bindler, Richard B. Bindler, Constance H Blacher, David S Blacher, Ellen Blanchard, Jennifer Blanchard, John E Blanchard, Robert Blanchard, Beverly S. Bloom, William S. Bloom, Bradford T. Oddo Trust, Bradley Properties, LLC, Marc Braha, Christopher Branoff, Kimberley Branoff, Lawerence Brown, Penny Brown, Robin Brown, Sandra H. Brown, Sidney Brown, Bruce Nesbitt Revocable Trust, Paul Brunswick, Charles B Buchanan, Charlotte S Buchanan, Robert Buzzetti, C & N Assets, Ltd., Monica M Campanella, Julie C Canner, Carol Anne Cannon, Michael A Capasso, Reeta G Casey, Margaret A. Castleman, Michael S. Castleman, Charles F. A. McCluer, III, P.A., Gary S Chavin, Pat A Chavin, Lee James Chimerakis, Theresa Ann Chimerakis, Christiane Nicolini Glazer Trust, Kevin Clare, Eric C. Colson, Jennfier Colson, Toby L Cone, Corporate Retreats, LLC, Perry Newton Cox, Daryl Cramer, Heather Cramer, Norman C Creech, Susan S Creech, Melissa T Crowley, Katherine F. Cuntz, Carol A Cushman, Kenneth D Cushman, D&J Properties, LLC, DRE, Inc., Benje R Daniel, Jr., DDS, MS, PA, Danny V. Lackey Living Trust, David S. Israel Trust, Richard Davis, Shirley J Davis, Dee Ann Davis Nowell, Dee Ann Davis Nowell Trust, Mark D Dembs, Mona L Dembs, Derby City Investments, LLC, Donald A. Kurz Trust, Lynda Dupre, Lois Dupre-Shuster, John Egle, Carl Eichstaedt, III, El Paso Asset Management, LLC, Judy Epstein, Stuart A. Epstein, Edward R. Farber, Krayndel Farber, James Richard Farquhar, Jennifer Lucille Farquhar, David A Figliulo, Lesa A Figliulo, David M. Flaum, Ilene L. Flaum, Cass Franklin, Vera Stewart Franklin, Franklin Family Investments, Ltd., Brenda C Friedman, Fred H Friedman, David Friedman, Lily Ann Friedman, Kay K. Friermood, Thomas G. Friermood, Joseph Fryzer, Linda Gage-White, Gerald L. Giudici, Maria P. Giudici, Christiane Nicolini Glazer, Ronald Lawrence Glazer, Charles A Gottlob, Cynthia G Gottlob, Brett A. Gottsch, Gilbert P Gradinger, Sally A Gradinger, Graham J. Albutt Trust, Kevin E Grant, Greico Family Limited Partnership, Michael B. Gross, Guenther Partners I, LLC, Caroline I Gurland, Steve V Gurland, George W. Haligowski, Barry Hammer, Jeffrey Hammer, Renee Hammer, Robert Hammer, Hammer Family Limited Partnership, Mark E Haranzo, Bryan J Hawkins, Laura A Hawkins, Carol J. Hidalgo, Gayle Hirsch, Lewis J Hirsch, Michael Hobin, Mary Glancy Hobin, Dale Hoffman, Stephen J. Hoffman, Mark L. Horwitz, Susan J Horwitz, Louise B Hoversten, Jan H Hubbell, Robert C Hubbell, Hudson News Distributors, LLC, Brandi M. Hurwitz, Michael B. Hurwitz, Natalie B Hyland, Timothy J Hyland, Hyland Revocable Living Trust, David S Israel, Brian D. Isroff, Louise A. Isroff, J & B Woods Family Associates, LLC, J&M Zamora Family LP, JAWSFW, LLC, JH Capital Corporation, David Jackel, Greg Jacobson, Deborah J. Jacoby, Mark A. Jacoby, Julie Janicek-Wilkey, Jeffrey B. Oddo Trust, Jerry M. Nowell Trust, John J. Schultz III Trust, Cheryl M Jones, R. David Jones, Irma Jurkowitz, Morris M Jurkowitz, Jurkowitz 1996 Family Trust, Carol Kadison, Douglas Kadison, Annette Kalcheim, Robert Kaufmann, John M. Keane, Kevin and Marcie Taylor Trust, Catherine G.C. Kimball, Garry R Kimball, Deborah Joy Kohler, Gary Sheldon Kohler, Carole Kolsky, Martin Kolsky, Kona, Ltd., Larry Koppleman, Koppleman Family Trust, Krayndel Farber Trust, Donald A. Kurz, Danny V Lackey, Nancy L Lackey, David Lancashire, Landes Aspen, LLC, Dee P Lattore, Patrick A Lattore, Le Befana Trust, Ronald F. Lemar, Alexa Lerner, Jonathan Lerner, Lynda Overly Levengood, Richard Louis Levengood, Levy Ventures Limited Partnership, Bonnie Likover, Craig Lipton, Lisa Mottola Trust, Kimberly A. Littman, Thomas N. Littman, Gail Lockyer, Jeremy Lowell, Lori Lowell, Maazb Family Limited Partnership, Marrianne Magnuson, Ludmila Malakhova, Vladimir Malakhova, Maria P. Giudici Trust, Richard N. Mark, Mary Glancy Hobin Trust, John Patrick McEvoy, Maria Gomez McEvoy, Allen D. McGee, J. Holton McGee, Andrea C Meyerson, Edward P Meyerson, Milan Randic Trust, Lisa Miller, Mindy R. Wexler Revocable Trust, Mirjana Randic Trust, Dan Moskowitz, Wendy Moskowitz, Lisa Mottola, Rocky J Mountain, Janet M Mountain, Mountain Drive Trust, Hal S. Mullins, Kyle Nagel, Nancy L. Lackey Living Trust, Neil Spizizen Trust, Bruce E. Nelson, Nelson Trust, Bruce M Nesbitt, Nina Development, Ltd., Jerry M Nowell, Bradford T Oddo, Jeffrey B Oddo, Rick M Oddo, Michael P Pacin, Barbara L Palazzolo, H.M. Palm, Margaret Palm, Jeanne G Parker, Russell S Parker, Douglas M. Patinkin, Jenny R. Patinkin, Judy L. Peckler, Samuel H Pepkowitz, Roberta A Pepkowitz, Pepkowitz Trust, Peter Charles Crowley Trust, Nancy A Petrie, Walter H Petrie, Anthony F Prinster, Sally L Prinster, Thomas M Prose, R. David & Cheryl M. Jones Revocable Living Trust, RCHFU, LLC, Ami Rabinowitz, Evan Rabinowitz, Milan Randic, Mirjana Randic, Jeffrey Rappin, Reeta G. Casey Revocable Living Trust, Bruce E Reid, Rosemary W Reid, Jeffrey Richter, Rick M. Oddo Trust, Robert A. Sklar Trust, Caroline Robinson, Michael G Robinson, Casey M Rogers, Courtney S Rogers, Ronald Lawrence Glazer Trust, Amy D Ronner, Darryl Rosen, Carla P Rosenthal, Paul C Rosenthal, Rock Pile, LLC, 8202 RCC Aspen Highlands, LLC, 831 701 Ontario Limited, Ami Rabinowitz Trust, Lucy D Anda, Stephen Andrews, Annette Kalcheim Trust, Neil G Arnovitz, Barbara L. Palazzolo Revocable Trust, Carl Andrew Rudella, Tammiejo Rudella, SIP Scotch Investments, LLC, Joel Sacher, Susan J Sacher, Deborah Cavazos Safi, Hazim Safi, David Schaecter, Alan B. Schneider, Joel A. Schneider, Merle J. Schneider, Barry K. Schochet, Phyllis Schofield, William F Schofield, Jr., Joanna F. Segal, Scott Daniel Segal, Olga A. Selivanova, Morton Eugene Sherman, Susan Ann Sherman, William N. Shoff, John J. Shultz, III, Nancy Lynne Shute, Allan C. Silverstein, Elizabeth M Simon, Howard A Simon, Shelley R. Singer, Robert A Sklar, Jacob Louis Slevin, Spencer L. Youngblood Family Partnership Ltd., Neil Spizizen, C. Richard Stasney, Susan P Stasney, Deborah Stegner, Michelle Stern, TSE Holdings, LLC, Marcie Taylor, Kevin Taylor, Erich Tengelsen, John H Thames, Jr., The David & Lesa Figliulo Family Revocable Living Trust, Thomas M. Prose Revocable Living Trust, Toby L Cone Trust, Kenneth Tompkins, Kimberly Tompkins, Stacey Torchon, Patricia Travers, Evan F. Trestman, Trip Colorado, LLC, Emily Vogl, Frank R Vogl, Richard T Wackeen, Sharon R Wackeen, Alan S Waxman, William M Waxman, Dana James Weinkle, Susan Holloway Weinkle, Brenda Weinstein, Stephen Weinstein, Gayle Weiss, Mindy R Wexler, Clair F White, D. L. Wilkey, Winston & Lady, LP, Wiviott Family Trust, Maureen D Wright, Thomas R Wright, Barbara Wrubel, Anna P Zalk, Zamalt, LLC, Brenda Zelnick, Jack Zemer. (Lam, Linda) (Entered: 08/14/2019) |
| 08/15/2019 | 465 | NOTICE of Settlement *and Unopposed Motion to Stay Association's Deadlines* by Defendant Aspen Highlands Condominium Association (Attachments: # 1 Proposed Order (PDF Only))(Livingston, Jessica) (Entered: 08/15/2019) |
| 08/19/2019 | 466 | MOTION in Limine *to Preclude References to Discovery Disputes* by Defendants Cobalt Travel Company, LLC, Lion & Crown Travel Co., LLC, The, Marriott Ownership Resorts, Inc., Marriott Vacations Worldwide Corporation, Ritz-Carlton Management Company, LLC. (Sellinger, Philip) (Entered: 08/19/2019) |
| 08/19/2019 | 467 | MOTION in Limine *to Preclude References to Merger with Marriott Vacation Club Destinations* by Defendant Ritz-Carlton Management Company, LLC. (Sellinger, Philip) (Entered: 08/19/2019) |

| 08/19/2019 | 468 | MOTION in Limine *to Preclude References to Other Lawsuits* by Defendants Marriott Ownership Resorts, Inc., Marriott Vacations Worldwide Corporation, Ritz-Carlton Management Company, LLC. (Sellinger, Philip) (Entered: 08/19/2019) |
| --- | --- | --- |
| 08/19/2019 | 469 | MOTION in Limine *to Preclude Evidence of Non-Affiliation-Related Damages and Conduct* by Defendants Cobalt Travel Company, LLC, Lion & Crown Travel Co., LLC, The, Marriott Ownership Resorts, Inc., Marriott Vacations Worldwide Corporation, Ritz-Carlton Management Company, LLC. (Sellinger, Philip) (Entered: 08/19/2019) |
| 08/19/2019 | 470 | MOTION in Limine *to Bifurcate Trial and to Preclude References to Marriott Defendants' Profits During Earlier Phases of Trial* by Defendants Marriott Ownership Resorts, Inc., Marriott Vacations Worldwide Corporation, Ritz-Carlton Management Company, LLC. (Sellinger, Philip) (Entered: 08/19/2019) |
| 08/19/2019 | 471 | MOTION in Limine *to Preclude Testimony of Plaintiffs' Expert Jon Simon Due to Improper Ex Parte Meeting and Communications with Marriott Defendants' Employees* by Defendants Cobalt Travel Company, LLC, Lion & Crown Travel Co., LLC, The, Marriott Ownership Resorts, Inc., Marriott Vacations Worldwide Corporation, Ritz-Carlton Management Company, LLC. (Sellinger, Philip) (Entered: 08/19/2019) |
| 08/19/2019 | 472 | RESTRICTED DOCUMENT - Level 1: by Plaintiffs Hope S Barkan, Mel A Barkan, Karen G. Baronne, Lon Baronne, Gail L Bayer, Jeffrey A Bayer, John Benko, Natalie Benko, Karen Schneider Benrubi, Richard Benrubi, Katherine M. Benz, William R. Benz, Benz Living Trust, John Bergstrom, Jeffrey C Bermant, Amy S Bernstein, Jeffrey L Bernstein, Gene M. Bindler, Richard B. Bindler, Constance H Blacher, David S Blacher, Ellen Blanchard, Jennifer Blanchard, John E Blanchard, Robert Blanchard, Beverly S. Bloom, William S. Bloom, Bradford T. Oddo Trust, Bradley Properties, LLC, Marc Braha, Christopher Branoff, Kimberley Branoff, Lawerence Brown, Penny Brown, Robin Brown, Sandra H. Brown, Sidney Brown, Bruce Nesbitt Revocable Trust, Paul Brunswick, Charles B Buchanan, Charlotte S Buchanan, Robert Buzzetti, C & N Assets, LLC, Monica M Campanella, Julie C Canner, Carol Anne Cannon, Michael A Capasso, Reeta G Casey, Margaret A. Castleman, Michael S. Castleman, Charles F. A. McCluer, III, P.A., Gary S Chavin, Pat A Chavin, Lee James Chimerakis, Theresa Ann Chimerakis, Christiane Nicolini Glazer Trust, Kevin Clare, Eric C. Colson, Jennfier Colson, Toby L Cone, Corporate Retreats, LLC, Perry Newton Cox, Daryl Cramer, Heather Cramer, Norman C Creech, Susan S Creech, Melissa T Crowley, Kathryn F. Cuntz, Carol A Cushman, Kenneth D Cushman, D&J Properties, LLC, DRE, Inc., Benje R Daniel, Jr., DDS, MS, PA, Danny V. Lackey Living Trust, David S. Israel Trust, Richard Davis, Shirley J Davis, Dee Ann Davis Nowell, Dee Ann Davis Nowell Trust, Mark D Dembs, Mona L Dembs, Derby City Investments, LLC, Donald A. Kurz Trust, Lynda Dupre, Lois Dupre-Shuster, John Egle, Carl Eichstaedt, III, El Paso Asset Management, LLC, Judy Epstein, Stuart A. Epstein, Edward R. Farber, Krayndel Farber, James Richard Farquhar, Jennifer Lucille Farquhar, David A Figliulo, Lesa A Figliulo, David M. Flaum, Ilene L. Flaum, Cass Franklin, Vera Stewart Franklin, Franklin Family Investments, Ltd., Brenda C Friedman, Fred H Friedman, David Friedman, Lily Ann Friedman, Kay K. Friermood, Thomas G. Friermood, Joseph Fryzer, Linda Gage-White, Gerald L. Ginsburg, Maria P. Giudici, Christiane Nicolini Glazer, Ronald Lawrence Glazer, Charles A Gottlob, Cynthia G Gottlob, Brett A. Gottsch, Gilbert P Gradinger, Sally A Gradinger, Graham J. Albutt Trust, Kevin E Grant, Greico Family Limited Partnership, Michael B. Gross, Guenther Partners I, LLC, Caroline I Gurland, Steve V Gurland, George W. Haligowski, Barry Hammer, Jeffrey Hammer, Renee Hammer, Robert Hammer, Hammer Family Limited Partnership, Mark E Hanawalt, Bryan J Hawkins, Laura A Hawkins, Carol J. Hidalgo, Gayle Hirsch, Lewis J Hirsch, Michael Hobin, Mary Glancy Hobin, Dale Hoffman, Stephen J. Hoffman, Mark L. Horwitz, Susan J Horwitz, Louise B Hoversten, Jan H Hubbell, Robert C Hubbell, Hudson News Distributors, LLC, Brandi M. Hurwitz, Michael B. Hurwitz, Natalie B Hyland, Timothy J Hyland, Hyland Revocable Living Trust, David S Israel, Brian D. Isroff, Louise A. Isroff, J & B Woods Family Associates, LLC, J&M Zamora Family LP, JAWSFW, LLC, JH Capital Corporation, David Jackel, Greg Jacobson, Deborah J. Jacoby, Mark A. Jacoby, Julie Janicek-Wilkey, Jeffrey B. Oddo Trust, Jerry M. Nowell Trust, John J. Schultz III Trust, Cheryl M Jones, R. David Jones, Irma Jurkowitz, Morris M Jurkowitz, Jurkowitz 1996 Family Trust, Carol Kadison, Douglas Kadison, Annette Kalcheim, Robert Kaufmann, John M Keane, Kevin and Marcie Taylor Trust, Catherine G.C. Kimball, Garry R Kimball, Deborah Joy Kohler, Gary Sheldon Kohler, Carole Kolsky, Martin Kolsky, Kona, Ltd., Larry Koppleman, Koppleman Family Trust, Krayndel Farber Trust, Donald A. Kurz, Danny V Lackey, Nancy L Lackey, David Lancashire, Landes Aspen, LLC, Dee P Lattore, Patrick A Lattore, Le Befana Trust, Ronald F. Lemar, Alexa Lerner, Jonathan Lerner, Lynda Overly Levengood, Richard Louis Levengood, Levy Ventures Limited Partnership, Bonnie Likover, Craig Lipton, Lisa Mottola Trust, Kimberly A. Littman, Thomas N. Littman, Gail Lockyer, Jeremy Lowell, Lori Lowell, Maazb Family Limited Partnership, Marrianne Magnuson, Ludmila Malakhova, Vladimir Malakhova, Maria P. Giudici Trust, Richard N. Mark, Mary Glancy Hobin Trust, John Patrick McEvoy, Maria Gomez McEvoy, Allen D. McGee, J. Holton McGee, Andrea C Meyerson, Edward P Meyerson, Milan Randic Trust, Lisa Miller, Mindy R. Wexler Revocable Trust, Mirjana Randic Trust, Dan Moskowitz, Wendy Moskowitz, Lisa Mottola, Rocky J Mountain, Janet M Mountain, Mountain Drive Trust, Hal S. Mullins, Kyle Nagel, Nancy L. Lackey Living Trust, Neil Spizizen Trust, Bruce E. Nelson, Michael Nesbitt, Bruce M Nesbitt, Nina Development, Ltd., Jerry M Nowell, Bradford T Oddo, Jeffrey B Oddo, Rick M Oddo, Michael P Pacin, Barbara L Palazzolo, H.M. Palm, Margaret Palm, Jeanne G Parker, Russell S Parker, Douglas M. Patinkin, Jenny R. Patinkin, Judy L. Peckler, Samuel H Pepkowitz, Roberta A Pepkowitz, Pepkowitz Trust, Peter Charles Crowley Trust, Nancy A Petrie, Walter H Petrie, Anthony F Prinster, Sally L Prinster, Thomas M Prose, R. David & Cheryl M. Jones Revocable Living Trust, RCHFU, LLC, Ami Rabinowitz, Evan Rabinowitz, Milan Randic, Mirjana Randic, Jeffrey Rappin, Reeta G. Casey Revocable Living Trust, Bruce E Reid, Rosemary W Reid, Jeffrey Richter, Rick M. Oddo Trust, Robert A. Sklar Trust, Caroline Robinson, Michael G Robinson, Casey M Rogers, Courtney S Rogers, Donald Lawrence Glazer Trust, Amy D Ronner, Darryl Rosen, Carla P Rosenthal, Paul C Rosenthal, Rock Pile, LLC, 8202 RCC Aspen Highlands, LLC, 831 701 Ontario Limited, Ami Rabinowitz Trust, Lucy D Anda, Stephen Andrews, Annette Kalcheim Trust, Neil G Arnovitz, Barbara L. Palazzolo Revocable Trust, Carl Andrew Rudella, Tammiejo Rudella, SIP Scotch Investments, LLC, Joel Sacher, Susan J Sacher, Deborah Cavazos Safi, Hazim Safi, David Schaecter, Alan B. Schneider, Joel A. Schneider, Merle J. Schneider, Barry K. Schochet, Phyllis Schofield, William F Schofield, Jr., Joanna F. Segal, Scott Daniel Segal, Olga A. Selivanova, Morton Eugene Sherman, Susan Ann Sherman, William N. Shoff, John J. Shultz, III, Nancy Lynne Shute, Allan C. Silverstein, Elizabeth M Simon, Howard A Simon, Shelley R. Singer, Robert A Sklar, Jacob Louis Slevin, Spencer L. Youngblood Family Partnership Ltd., Neil Spizizen, C. Richard Stasney, Susan P Stasney, Deborah Stegner, Michelle Stern, TSE Holdings, LLC, Marcie Taylor, Kevin Taylor, Erich Tengelsen, John H Thames, Jr., The David & Lesa Figliulo Family Revocable Living Trust, Thomas M. Prose Revocable Living Trust, Toby L Cone Trust, Kenneth Tompkins, Kimberly Tompkins, Stacey Torchon, Patricia Travers, Evan F. Trestman, Trip Colorado, LLC, Emily Vogl, Frank R Vogl, Richard T Wackeen, Sharon R Wackeen, Alan S Waxman, William M Waxman, Dana James Weinkle, Susan Holloway Weinkle, Brenda Weinstein, Stephen Weinstein, Gayle Weiss, Mindy R Wexler, Clair F White, D. L. Wilkey, Winston & Lady, LP, Wiviott Family Trust, Maureen D Wright, Thomas R Wright, Barbara Wrubel, Anna P Zalk, Zamalt, LLC, Brenda Zelnick, Jack Zemer.. (Attachments: # 1 Affidavit Declaration of |

| | | |
|---|---|---|
| | | Robert Harris, # 2 Affidavit Declaration of Randal Mercer, # 3 Affidavit Declaration of Tyler Oliver, # 4 Affidavit Declaration of Philip Schneider, # 5 Affidavit Declaration of Tyler Meade ISO Plaintiffs Opposition to Defendants MSJ, # 6 Exhibit Exhibit 1 - AHCA Restated Articles, # 7 Exhibit Exhibit 2 - Plaintiffs First Set of Requests for Production to Marriott Defendants, # 8 Exhibit Exhibit 3 - Plaintiffs Third Set of RPDS to Marriott Defendants, # 9 Exhibit Exhibit 4 - Defendants Responses and Objections to Plaintiffs Third RPDS, # 10 Exhibit Exhibit 5 - 11/15/17 Cunningham Deposition Excerpts, # 11 Exhibit Exhibit 6 - 5/15/18 Sobeck Deposition Excerpts, # 12 Exhibit Exhibit 7 - 11/10/17 Cunningham Deposition Excerpts, # 13 Exhibit Exhibit 8 - 7/6/18 Hayward Deposition, # 14 Exhibit Exhibit 9 - 12/1/17 Gosch Deposition, # 15 Exhibit Exhibit 10 - 10/4/17 Neveloff Deposition, # 16 Exhibit Exhibit 11 - 10/26/17 Cappello Deposition, # 17 Exhibit Exhibit 12 - 4/18/17 Reiser Meet and Confer, # 18 Exhibit Exhibit 13 - 4/18/17 Marx Meet and Confer, # 19 Exhibit Exhibit 14 - 12/17/17 Meade Meet and Confer, # 20 Exhibit Exhibit 15 - 5/10/18 Marriott Supplemental Disclosure, # 21 Exhibit Exhibit 16 - 2/9/18 Joint Discovery Chart)(Meade, Tyler) (Entered: 08/19/2019) |
| 08/19/2019 | 473 | DECLARATION of *Ian S. Marx* regarding MOTION in Limine *to Preclude References to Other Lawsuits* 468 , MOTION in Limine *to Preclude References to Discovery Disputes* 466 , MOTION in Limine *to Preclude References to Merger with Marriott Vacation Club Destinations* 467 , MOTION in Limine *to Preclude Evidence of Non-Affiliation-Related Damages and Conduct* 469 , MOTION in Limine *to Preclude Testimony of Plaintiffs' Expert Jon Simon Due to Improper Ex Parte Meeting and Communications with Marriott Defendants' Employees* 471 , MOTION in Limine *to Bifurcate Trial and to Preclude References to Marriott Defendants' Profits During Earlier Phases of Trial* 470 by Defendants Cobalt Travel Company, LLC, Lion & Crown Travel Co., LLC, The, Marriott Ownership Resorts, Inc., Marriott Vacations Worldwide Corporation, Ritz-Carlton Management Company, LLC. (Attachments: # 1 Exhibit A - Simon Expert Report, # 2 Exhibit B - Motion Hearing, # 3 Exhibit C - Amended Robinson Report, # 4 Exhibit D - Dev Expert Report, # 5 Exhibit E - ECF 330, # 6 Exhibit F - ECF 338, # 7 Exhibit G - ECF 339, # 8 Exhibit H - ECF 368, # 9 Exhibit I - ECF 387, # 10 Exhibit J - R. Kaplan 7.24.19 email, # 11 Exhibit K - M.Shrag 7.25.19 email, # 12 Exhibit L - M. Shrag 7.26.19 email, # 13 Exhibit M - M. Shrag 7.30.19 email, # 14 Exhibit N - M.Shrag 8.5.19 email, # 15 Exhibit O - Simon Transcript 7.17.2019)(Sellinger, Philip) (Entered: 08/19/2019) |
| 08/19/2019 | 474 | RESTRICTED DOCUMENT - Level 1: Supplemental Restricted Omnibus Declaration of Ian S. Marx in support of Motions in Limine by Defendants Cobalt Travel Company, LLC, Lion & Crown Travel Co., LLC, The, Marriott Ownership Resorts, Inc., Marriott Vacations Worldwide Corporation, Ritz-Carlton Management Company, LLC. (Attachments: # 1 Exhibit 1 - Simon Supplemental, # 2 Exhibit 2 - ECF 282, # 3 Exhibit 3 - Dev Supplemental Expert Report, # 4 Exhibit 4 - Confidentiality Memo) (Sellinger, Philip) Modified on 3/17/2020 (tsher, ). (Entered: 08/19/2019) |
| 08/19/2019 | 475 | MOTION in Limine *To Exclude the Cushman & Wakefield Appraisal* by Defendants Cobalt Travel Company, LLC, Lion & Crown Travel Co., LLC, The, Marriott Ownership Resorts, Inc., Marriott Vacations Worldwide Corporation, Ritz-Carlton Management Company, LLC. (Sellinger, Philip) (Entered: 08/19/2019) |
| 08/19/2019 | 476 | DECLARATION of *Ian S. Marx* regarding MOTION in Limine *To Exclude the Cushman & Wakefield Appraisal* 475 by Defendants Cobalt Travel Company, LLC, Lion & Crown Travel Co., LLC, The, Marriott Ownership Resorts, Inc., Marriott Vacations Worldwide Corporation, Ritz-Carlton Management Company, LLC. (Attachments: # 1 Exhibit A - Babich Letter, # 2 Exhibit B - Neveloff Transcript, # 3 Exhibit C - M. Clark Transcript, # 4 Exhibit D - 11.2014 letter, # 5 Exhibit E - 4.2014 letter, # 6 Exhibit F - 5.23.18 Donaldson Transcript, # 7 Exhibit G - 6.25.18 Donaldson Transcript, # 8 Exhibit H - Exhibit 2610, # 9 Exhibit I - Hicks transcript, # 10 Exhibit J - 5.15.2018 Sobeck Transcript, # 11 Exhibit K - 11.16.2017 Sobeck Transcript, # 12 Exhibit L - 10.26.2018 Dunec Report)(Sellinger, Philip) (Entered: 08/19/2019) |
| 08/19/2019 | 477 | RESTRICTED DOCUMENT - Level 1: by Defendants Cobalt Travel Company, LLC, Lion & Crown Travel Co., LLC, The, Marriott Ownership Resorts, Inc., Marriott Vacations Worldwide Corporation, Ritz-Carlton Management Company, LLC.. (Attachments: # 1 Exhibit 1 - Appraisal Report)(Sellinger, Philip) (Entered: 08/19/2019) |
| 08/19/2019 | 478 | Plaintiffs' Opposition to 453 MOTION for Partial Summary Judgment filed by Plaintiffs. **(Public Entry for Restricted Document 472 filed on 8/19/2019).** Text Only Entry. (sphil, ) (Entered: 08/21/2019) |
| 08/21/2019 | 479 | Unopposed MOTION for Leave to *Group Together Paragraphs of Response to Statement of Undisputed Material Facts, or In the Alternative, to Exceed Page Limitation* by Defendant Ritz-Carlton Management Company, LLC. (Attachments: # 1 Proposed Order (PDF Only))(Marx, Ian) (Entered: 08/21/2019) |
| 08/22/2019 | 480 | MINUTE ORDER granting 479 Motion to Group Together Paragraphs of Response. Defendant Ritz-Carlton Management Company, LLC may respond to the statement of undisputed material facts in plaintiffs' motion for partial summary judgment 452 according to the procedure set out in Ritz-Carlton's motion. By Chief Judge Philip A. Brimmer on 8/22/19. Text Only Entry(pabsec) (Entered: 08/22/2019) |
| 08/26/2019 | 481 | BRIEF in Opposition to 453 MOTION for Partial Summary Judgment filed by Defendants Cobalt Travel Company, LLC, Lion & Crown Travel Co., LLC, The, Marriott Ownership Resorts, Inc., Marriott Vacations Worldwide Corporation, Ritz-Carlton Management Company, LLC. (Sellinger, Philip) (Entered: 08/26/2019) |
| 08/26/2019 | 482 | DECLARATION of *Ian S. Marx* regarding Brief in Opposition to Motion, 481 by Defendants Cobalt Travel Company, LLC, Lion & Crown Travel Co., LLC, The, Marriott Ownership Resorts, Inc., Marriott Vacations Worldwide Corporation, Ritz-Carlton Management Company, LLC. (Attachments: # 1 Ex 1 -- Declaration of Condominium for Aspen Highlands wo Exhibits, # 2 Ex 2 -- The Ritz-Carlton Club Membership Program Affiliation Agreement, # 3 Ex 3 -- Second Amended and Restated Reservation Procedures, # 4 Ex 4 -- Management Agreement, # 5 Ex 5 -- Purchase Contract, # 6 Ex 6 -- 2018.05.15 Sobeck Dep Excerpts, # 7 Ex 7 -- 2017.11.10 Cunningham Dep Excerpts, # 8 Ex 8 -- Ouelette Dep Excerpts, # 9 Ex 9 -- Brand Evolution Letter, # 10 Ex 10 -- 2017.11.16 Sobeck Dep Excerpts, # 11 Ex 11 -- Mercer Dep Excerpts, # 12 Ex 12 -- 2013.04.12 Sobeck Email, # 13 Ex 13 -- Weisz Dep Excerpts, # 14 Ex 14 -- 2013.11.20 Ben Pierce Email, # 15 Ex 15 -- Pierce Dep Excerpts, # 16 Ex 16 -- Donaldson Dep Excerpts, # 17 Ex 17 -- 2013.11.20 Board Minutes, # 18 Ex 18 -- 2017.11.15 Cunningham Dep Excerpts, # 19 Ex 19 -- 2013.11.19 Letter to Members re Survey, # 20 Ex 20 -- 2013.12.04 Survey Letter to Members, # 21 Ex 21 -- December 2013 FAQs, # 22 Ex 22 -- 2013.12.06 Letter from Assn, # 23 Ex 23 -- 2013.12.06 Email Chain, # 24 Ex 24 -- Affiliation Survey, # 25 Ex 25 -- April 2014 Letter, # 26 Ex 26 -- 2014.11.20 Email, # 27 Ex 27 -- 2013 Affiliation Agreement, # 28 Ex 28 -- Acknowledgment of and Joinder to Affiliation Agreement, # 29 Ex 29 -- Articles of Incorporation of Aspen Highlands Condominium Association, Inc., # 30 Ex 30 -- City of Aspen Disclosure Statement for The Ritz-Carlton Club, Aspen Highlands, # 31 Ex 31 -- The Ritz-Carlton Travel Company, L.L.C. Disclosure Statement for The Ritz-Carlton Club Membership |

| | | |
|---|---|---|
| | | Program, # 32 Ex 32 -- 2010 Affiliation Agreement, # 33 Ex 33 -- May 14, 2013 E-mail, # 34 Ex 34 -- 2018.10.26 Tantleff Report, # 35 Ex 35 -- Hicks Deposition Excerpts, # 36 Ex 36 -- Hicks Dep Ex 2610, # 37 Ex 37 -- Mercer Dep Excerpts, # 38 Ex 38 -- Marsden Dep Excerpt, # 39 Ex 39 -- 2014.01.14 Email from Morrow, # 40 Ex 40 -- April 5, 2013 e-mail, # 41 Ex 41 -- Cone Dep Excerpt, # 42 Ex 42 -- Glazer Dep Excerpts, # 43 Ex 43 -- Greico Dep Excerpts, # 44 Ex 44 -- Kaplan Dep Excerpts, # 45 Ex 45 -- Schultz Dep Excerpts, # 46 Ex 46 -- Prose Dep Excerpts, # 47 Ex 47 -- Rubin Dep Excerpts, # 48 Ex 48 -- Slevin Dep Excerpts, # 49 Ex 49 -- ML Clark Dep Excerpts, # 50 Ex 50 -- Letter re Jupiter)(Sellinger, Philip) (Entered: 08/26/2019) |
| 08/26/2019 | 483 | RESTRICTED DOCUMENT - Level 1: by Defendants Cobalt Travel Company, LLC, Lion & Crown Travel Co., LLC, The, Marriott Ownership Resorts, Inc., Marriott Vacations Worldwide Corporation, Ritz-Carlton Management Company, LLC... (Attachments: # 1 Exhibit 1, # 2 Exhibit 2, # 3 Exhibit 3, # 4 Exhibit 4, # 5 Exhibit 5, # 6 Exhibit 6)(Sellinger, Philip) (Entered: 08/26/2019) |
| 08/26/2019 | 484 | MOTION for Leave to Restrict by Defendants Cobalt Travel Company, LLC, Lion & Crown Travel Co., LLC, The, Marriott Ownership Resorts, Inc., Marriott Vacations Worldwide Corporation, Ritz-Carlton Management Company, LLC. (Marx, Ian) (Entered: 08/26/2019) |
| 08/27/2019 | 485 | MEMORANDUM regarding 484 MOTION for Leave to Restrict filed by Marriott Ownership Resorts, Inc., Marriott Vacations Worldwide Corporation, Cobalt Travel Company, LLC, Lion & Crown Travel Co., LLC, The, Ritz-Carlton Management Company, LLC. Motion referred to Magistrate Judge Gordon P. Gallagher by Chief Judge Philip A. Brimmer on 8/27/19. Text Only Entry (pabsec) (Entered: 08/27/2019) |
| 08/27/2019 | 486 | MINUTE ORDER by Chief Judge Philip A. Brimmer on 8/27/2019, re: 465 Notice of Settlement filed by Aspen Highlands Condominium Association. If the Association does not withdraw its motion, the Court will extend the Association's deadline to file its supplemental motion for summary judgment until September 20, 2019. The deadlines will not be extended further. **ORDERED** that, within five days of this order, the Association may file a motion to withdraw its motion for summary judgment [Docket No. 319]. (sphil, ) (Entered: 08/27/2019) |
| 08/28/2019 | 487 | REPLY to Response to 458 MOTION for Leave to Restrict filed by Defendants Cobalt Travel Company, LLC, Lion & Crown Travel Co., LLC, The, Marriott Ownership Resorts, Inc., Marriott Vacations Worldwide Corporation, Ritz-Carlton Management Company, LLC. (Marx, Ian) (Entered: 08/28/2019) |
| 08/29/2019 | 488 | NOTICE re 486 Minute Order,, *of Withdrawal of Association's Motion for Summary Judgment 319* by Defendant Aspen Highlands Condominium Association (Livingston, Jessica) (Entered: 08/29/2019) |
| 08/30/2019 | 489 | ORDER taking under advisement 458 Motion for Leave to Restrict: Defendant Marriott moves (ECF #458) for Level 1 restriction of the ECFs #442, 443, 444, 445, and 452. Additionally, Marriott moves (ECF #484) (this motion may not be opposed) for restriction of ECF #462. All of the above requests are inclusive of exhibits/attachments. Preliminarily, the Court does find some restriction to be appropriate as some of the documents contain sensitive business or other confidential information of the sort. However, the wholesale request to restrict hundreds of pages of documents goes beyond what is necessary to protect such informationgiven the presumption of public access. Significant redaction needs to occur, and the parties need to engage in the redaction, NOT the Court. Therefore, it is Ordered that the documents listed above all remain restricted at Level 1 restriction until further Order of the Court. The parties, Shall consult and, within fourteen (14) days, file a joint filing which: (1) finds some way of easily associating redacted documents (for purposes of public review) with their restricted corollaries, e.g., the original document; (2) appropriately redacts documents to reflect the general presumption in favor of access with restriction as the exception; and (3) provides some easily reviewed chart showing those documents for which redaction is agreed and those for which it is not. The Court will further review the matter at the time. Whatever system the parties create for this review should be narrowly tailored so as not to clog up the ECF record in this action. by Magistrate Judge Gordon P. Gallagher on 8/30/19. Text Only Entry(GPG, ) (Entered: 08/30/2019) |
| 08/30/2019 | 490 | MINUTE ORDER by Chief Judge Philip A. Brimmer on 8/30/2019, re: 465 Unopposed Motion to Stay Association's Deadline is **GRANTED**. **ORDERED** that the Association's Motion for Summary Judgment [Docket No. 319] is **WITHDRAWN**. **ORDERED** that the Association's August 15, 2019 deadline to file its supplemental motion for summary judgment is **VACATED**.. (sphil, ) (Entered: 08/30/2019) |
| 09/03/2019 | 491 | REPLY to Response to 441 MOTION for Summary Judgment filed by Defendants Cobalt Travel Company, LLC, Lion & Crown Travel Co., LLC, The, Marriott Ownership Resorts, Inc., Marriott Vacations Worldwide Corporation, Ritz-Carlton Management Company, LLC. (Sellinger, Philip) (Entered: 09/03/2019) |
| 09/03/2019 | 492 | DECLARATION of *Ian S. Marx* regarding Reply to Response to Motion, 491 by Defendants Cobalt Travel Company, LLC, Lion & Crown Travel Co., LLC, The, Marriott Ownership Resorts, Inc., Marriott Vacations Worldwide Corporation, Ritz-Carlton Management Company, LLC. (Attachments: # 1 Ex A -- Excerpts of Robert Harris Deposition, # 2 Ex B -- Petrick Fourth Amended Complaint, # 3 Ex C -- Reiser Second Amended Complaint, # 4 Ex D -- Matthew C. Ferguson Law Firm Website, # 5 Ex E -- 2016.12.28 Aspen Times Article, # 6 Ex F -- July 2012 Cobalt Letter, # 7 Ex G -- Excerpt of Jay Neveloff Deposition, # 8 Ex H -- Excerpt of Lee Cunningham Deposition, # 9 Ex I -- The Ritz-Carlton Club Membership Program Affiliation Agreement)(Marx, Ian) (Entered: 09/03/2019) |
| 09/03/2019 | 493 | MOTION for Leave to Restrict by Defendants Cobalt Travel Company, LLC, Lion & Crown Travel Co., LLC, The, Marriott Ownership Resorts, Inc., Marriott Vacations Worldwide Corporation, Ritz-Carlton Management Company, LLC. (Marx, Ian) (Entered: 09/03/2019) |
| 09/03/2019 | 494 | **STRICKEN** RESTRICTED DOCUMENT - Level 1: by Plaintiffs Hope S Barkan, Mel A Barkan, Karen G. Baronne, Lon Baronne, Gail L Bayer, Jeffrey A Bayer, John Benko, Natalie Benko, Karen Schneider Benrubi, Richard Benrubi, Katherine M. Benz, William R. Benz, Benz Living Trust, John Bergstrom, Jeffrey C Bermant, Amy S Bernstein, Jeffrey L Bernstein, Gene M. Bindler, Richard B. Bindler, Constance H Blacker, David S Blacher, Ellen Blanchard, Jennifer Blanchard, John E Blanchard, Robert Blanchard, Beverly S. Bloom, William S. Bloom, Bradford T. Oddo Trust, Bradley Properties, LLC, Marc Braha, Christopher Branoff, Kimberley Branoff, Lawerence Brown, Penny Brown, Robin Brown, Sandra H. Brown, Sidney Brown, Bruce Nesbitt Revocable Trust, Paul Brunswick, Charles B Buchanan, Charlotte S Buchanan, Robert Buzzetti, C N & Assets, Ltd., Monica M Campanella, Julie C Canner, Carol Anne Cannon, Michael A Capasso, Reeta G Casey, Margaret A. Castleman, Michael S. Castleman, Charles F. A. McCluer, III, P.A., Gary S Chavin, Pat A Chavin, Lee James Chimerakis, Theresa Ann |

Chimerakis, Christiane Nicolini Glazer Trust, Kevin Clare, Eric C. Colson, Jennfier Colson, Toby L Cone, Corporate Retreats, LLC, Perry Newton Cox, Daryl Cramer, Heather Cramer, Norman C Creech, Susan S Creech, Melissa T Crowley, Katherine F. Cuntz, Carol A Cushman, Kenneth D Cushman, D&J Properties, LLC, DRE, Inc., Benje R Daniel, Jr., DDS, MS, PA, Danny V. Lackey Living Trust, David S. Israel Trust, Richard Davis, Shirley J Davis, Dee Ann Davis Nowell, Dee Ann Davis Nowell Trust, Mark D Dembs, Melissa Nicolini D Dembs, Derby City Investments, LLC, Donald A. Kurz Trust, Lynda Dupre, Lois Dupre-Shuster, John Egle, Carl Eichstaedt, III, El Paso Asset Management, LLC, Judy Epstein, Stuart A. Epstein, Edward R. Farber, Krayndel Farber, James Richard Farquhar, Jennifer Lucille Farquhar, David A Figliulo, Lesa A Figliulo, David M. Flaum, Ilene L. Flaum, Cass Franklin, Vera Stewart Franklin, Franklin Family Investments, Ltd., Brenda C Friedman, Fred H Friedman, David Friedman, Lily Ann Friedman, Kay K. Friermood, Thomas G. Friermood, Joseph Fryzer, Linda Gage-White, Gerald L. Giudici, Maria P. Giudici, Christiane Nicolini Glazer, Ronald Lawrence Glazer, Charles A Gottlob, Cynthia G Gottlob, Brett A. Gottsch, Gilbert P Gradinger, Sally A Gradinger, Graham J. Albutt Trust, Kevin E Grant, Greico Family Limited Partnership, Michael B. Gross, Guenther Partners I, LLC, Caroline I Gurland, Steve V Gurland, George W. Haligowski, Barry Hammer, Jeffrey Hammer, Renee Hammer, Robert Hammer, Hammer Family Limited Partnership, Mark E Haranzo, Bryan J Hawkins, Laura A Hawkins, Carol J. Hidalgo, Gayle Hirsch, Lewis J Hirsch, Michael Hobin, Mary Glancy Hobin, Dale Hoffman, Stephen J. Hoffman, Mark L. Horwitz, Susan J Horwitz, Louise B Hoversten, Jan H Hubbell, Robert C Hubbell, Hudson News Distributors, LLC, Brandi M. Hurwitz, Michael B. Hurwitz, Natalie B Hyland, Timothy J Hyland, Hyland Revocable Living Trust, David S Israel, Brian D. Isroff, Louise A. Isroff, J & B Woods Family Associates, LLC, J&M Zamora Family LP, JAWSFW, LLC, JH Capital Corporation, David Jackel, Greg Jacobson, Deborah J. Jacoby, Mark A. Jacoby, Julie Janicek-Wilkey, Jeffrey T. Jones Trust, Jerry M. Nowell Trust, John J. Schultz III Trust, Cheryl M Jones, R. David Jones, Irma Jurkowitz, Morris M Jurkowitz, Jurkowitz 1996 Family Trust, Carol Kadison, Douglas Kadison, Annette Kalcheim, Robert Kaufmann, John M. Keane, Kevin and Marcie Taylor Trust, Catherine G.C. Kimball, Garry R Kimball, Deborah Joy Kohler, Gary Sheldon Kohler, Carole Kolsky, Martin Kolsky, Kona, Ltd., Larry Koppleman, Koppleman Family Trust, Krayndel Farber Trust, Donald A. Kurz, Danny V Lackey, Nancy L Lackey, David Lancashire, Landes Aspen, LLC, Dee P Lattore, Patrick A Lattore, Le Befana Trust, Ronald F. Lemar, Alexa Lerner, Jonathan Lerner, Lynda Overly Levengood, Richard Louis Levengood, Levy Ventures Limited Partnership, Bonnie Likover, Craig Lipton, Lisa Mottola Trust, Kimberly A. Littman, Thomas N. Littman, Gail Lockyer, Jeremy Lowell, Lori Lowell, Maazb Family Limited Partnership, Marrianne Magnuson, Ludmila Malakhova, Vladimir Malakhova, Maria P. Giudici Trust, Richard N. Mark, Mary Glancy Hobin Trust, John Patrick McEvoy, Maria Gomez McEvoy, Allen D. McGee, J. Holton McGee, Andrea C Meyerson, Edward P Meyerson, Milan Randic Trust, Lisa Miller, Mindy R. Wexler Revocable Trust, Mirjana Randic Trust, Dan Moskowitz, Wendy Moskowitz, Lisa Mottola, Rocky J Mountain, Janet M Mountain, Mountain Drive Trust, Hal S. Mullins, Kyle Nagel, Nancy L. Lackey Living Trust, Neil Spizizen Trust, Bruce E. Nelson, Nelson Trust, Bruce M Nesbitt, Nina Development, Ltd., Jerry M Nowell, Bradford T Oddo, Jeffrey B Oddo, Rick M Oddo, Michael P Pacin, Barbara L Palazzolo, H.M. Palm, Margaret Palm, Jeanne G Parker, Russell S Parker, Douglas M. Patinkin, Jenny R. Patinkin, Judy L. Peckler, Samuel H Pepkowitz, Roberta A Pepkowitz, Pepkowitz Trust, Peter Charles Crowley Trust, Nancy A Petrie, Walter H Petrie, Anthony F Prinster, Sally L Prinster, Thomas M Prose, R. David & Cheryl M. Jones Revocable Living Trust, RCHFU, LLC, Ami Rabinowitz, Evan Rabinowitz, Milan Randic, Mirjana Randic, Jeffrey Rappin, Reeta G. Casey Revocable Living Trust, Bruce E Reid, Rosemary W Reid, Jeffrey Richter, Rick M. Oddo Trust, Robert A. Sklar Trust, Caroline Robinson, Michael G Robinson, Casey M Rogers, Courtney S Rogers, Ronald Lawrence Glazer Trust, Amy D Ronner, Darryl Rosen, Carla P Rosenthal, Paul C Rosenthal, Rock Pile, LLC, 8202 RCC Aspen Highlands, LLC, 831 701 Ontario Limited, Ami Rabinowitz Trust, Lucy D Anda, Stephen Andrews, Annette Kalcheim Trust, Neil G Arnovitz, Barbara L. Palazzolo Revocable Trust, Carl Andrew Rudella, Tammiejo Rudella, SIP Scotch Investments, LLC, Joel Sacher, Susan J Sacher, Deborah Cavazos Safi, Hazim Safi, David Schaecter, Alan B. Schneider, Joel A. Schneider, Merle J. Schneider, Barry K. Schochet, Phyllis Schofield, William F Schofield, Jr., Joanna F. Segal, Scott Daniel Segal, Olga A. Selivanova, Morton Eugene Sherman, Susan Ann Sherman, William N. Shoff, John J. Shultz, III, Nancy Lynne Shute, Allan C. Silverstein, Elizabeth M Simon, Howard A Simon, Shelley R. Singer, Robert A Sklar, Jacob Louis Slevin, Spencer L. Youngblood Family Partnership Ltd., Neil Spizizen, C. Richard Stasney, Susan P Stasney, Deborah Stegner, Michelle Stern, TSE Holdings, LLC, Marcie Taylor, Kevin Taylor, Erich Tengelsen, John H Thames, Jr., The David & Lesa Figliulo Family Revocable Living Trust, Thomas M. Prose Revocable Living Trust, Toby L Cone Trust, Kenneth Tompkins, Kimberly Tompkins, Stacey Torchon, Patricia Travers, Evan F. Trestman, Trip Colorado, LLC, Emily Vogl, Frank R Vogl, Richard F Wackeen, Sharon R Wackeen, Alan S Waxman, William M Waxman, Dana James Weinkle, Susan Holloway Weinkle, Brenda Weinstein, Stephen Weinstein, Gayle Weiss, Mindy R Wexler, Clair F White, D. L. Wilkey, Winston & Lady, LP, Wiviott Family Trust, Maureen D Wright, Thomas R Wright, Barbara Wrubel, Anna P Zalk, Zamalt, LLC, Brenda Zelnick, Jack Zemer.. (Attachments: # 1 Affidavit Decl. of Meade ISO Plfs Oppo to Defs' Daubert, # 2 Exhibit Ex. 1 Dev Deposition, # 3 Exhibit Ex. 2 Supp. Simon Report, # 4 Exhibit Ex. 3 Amended Supp. Simon Report, # 5 Exhibit Ex. 4 Simon Deposition, # 6 Exhibit Ex. 5 Israel Deposition, # 7 Exhibit Ex. 6 Robinson Deposition)(Meade, Tyler) Modified on 9/4/2019 to add text STRICKEN per Docket No. 496 (pabsec). (Entered: 09/03/2019)

| 09/04/2019 | 495 | MEMORANDUM regarding 493 MOTION for Leave to Restrict filed by Marriott Ownership Resorts, Inc., Marriott Vacations Worldwide Corporation, Cobalt Travel Company, LLC, Lion & Crown Travel Co., LLC, The, Ritz-Carlton Management Company, LLC. Motion referred to Magistrate Judge Gordon P. Gallagher by Chief Judge Philip A. Brimmer on 9/4/19. Text Only Entry (pabsec) (Entered: 09/04/2019) |
| --- | --- | --- |
| 09/04/2019 | 496 | MINUTE ORDER striking Plaintiffs' Opposition to Marriott Defendants' Motion to Exclude Expert Testimony of Chekitan Dev, Jonathan Simon and R. Maurice Robinson 494 , for failure to comply with § III.A of this Court's Practice Standards. "All... responses... shall not exceed fifteen pages." Should plaintiffs wish to file a response that exceeds this page limit, they may file a motion for leave to file excess pages by September 6, 2019. By Chief Judge Philip A. Brimmer on 9/4/19. Text Only Entry (pabsec) (Entered: 09/04/2019) |
| 09/05/2019 | 497 | Unopposed MOTION for Leave to File Excess Pages by Plaintiffs Hope S Barkan, Mel A Barkan, Karen G. Baronne, Lon Baronne, Gail L Bayer, Jeffrey A Bayer, John Benko, Natalie Benko, Karen Schneider Benrubi, Richard Benrubi, Katherine M. Benz, William R. Benz, Benz Living Trust, John Bergstrom, Jeffrey C Bermant, Amy S Bernstein, Jeffrey L Bernstein, Gene M. Bindler, Richard B. Bindler, Constance H Blacher, David S Blacher, Ellen Blanchard, Jennifer Blanchard, John E Blanchard, Robert Blanchard, Beverly S. Bloom, William S. Bloom, Bradford T. Oddo Trust, Bradley Properties, LLC, Marc Braha, Christopher Branoff, Kimberley Branoff, Lawerence Brown, Penny Brown, Robin Brown, Sandra H. Brown, Sidney Brown, Bruce Nesbitt Revocable Trust, Paul Brunswick, Charles B Buchanan, Charlotte S Buchanan, Robert Buzzetti, C & N Assets, Ltd., Monica M Campanella, Julie C Canner, Carol Anne Cannon, Michael A Capasso, Reeta G Casey, Margaret A. Castleman, |

|          |     | Michael S. Castleman, Charles F. A. McCluer, III, P.A., Gary S Chavin, Pat A Chavin, Lee James Chimerakis, Theresa Ann Chimerakis, Christiane Nicolini Glazer Trust, Kevin Clare, Eric C. Colson, Jennifer Colson, Toby L Cone, Corporate Retreats, LLC, Perry Newton Cox, Daryl Cramer, Heather Cramer, Norman C Creech, Susan S Creech, Melissa T Crowley, Katherine F. Cuntz, Carol A Cushman, Kenneth D Cushman, D&J Properties, LLC, DRE, Inc., Benje R Daniel, Jr., DDS, MS, PA, Danny V. Lackey Living Trust, David S. Israel Trust, Richard Davis, Shirley J Davis, Dee Ann Davis Nowell, Dee Ann Davis Nowell Trust, Mark D Dembs, Mona L Dembs, Derby City Investments, LLC, Donald A. Kurz Trust, Lynda Dupre, Lois Dupre-Shuster, John Egle, Carl Eichstaedt, III, El Paso Asset Management, LLC, Judy Epstein, Stuart A. Epstein, Edward R. Farber, Krayndel Farber, James Richard Farquhar, Jennifer Lucille Farquhar, David A Figliulo, Lesa A Figliulo, David M. Flaum, Ilene L. Flaum, Cass Franklin, Vera Stewart Franklin, Franklin Family Investments, Ltd., Brenda C Friedman, Fred H Friedman, David Friedman, Lily Ann Friedman, Kay K. Friermood, Thomas G. Friermood, Joseph Fryzer, Linda Gage-White, Gerald L. Giudici, Maria P. Giudici, Christiane Nicolini Glazer, Ronald Lawrence Glazer, Charles A Gottlob, Cynthia G Gottlob, Brett A. Gottsch, Gilbert P Gradinger, Sally A Gradinger, Graham J. Albutt Trust, Kevin E Grant, Greico Family Limited Partnership, Michael B. Gross, Guenther Partners I, LLC, Caroline I Gurland, Steve V Gurland, George W. Haligowski, Barry Hammer, Jeffrey Hammer, Renee Hammer, Robert Hammer, Hammer Family Limited Partnership, Mark E Haranzo, Bryan J Hawkins, Laura A Hawkins, Carol J. Hidalgo, Gayle Hirsch, Lewis J Hirsch, Michael Hobin, Mary Glancy Hobin, Dale Hoffman, Stephen J. Hoffman, Mark L. Horwitz, Susan J Horwitz, Louise B Hoversten, Jan H Hubbell, Robert C Hubbell, Hudson News Distributors, LLC, Brandi M. Hurwitz, Michael B. Hurwitz, Natalie B Hyland, Timothy J Hyland, Hyland Revocable Living Trust, David S Israel, Brian D. Isroff, Louise A. Isroff, J & B Woods Family Associates, LLC, J&M Zamora Family LP, JAWSFW, LLC, JH Capital Corporation, David Jackel, Greg Jacobson, Deborah J. Jacoby, Mark A. Jacoby, Julie Janicek-Wilkey, Jeffrey B. Oddo Trust, Jerry M. Nowell Trust, John J. Schultz III Trust, Cheryl M Jones, R Jason Jones, Irma Jurkowitz, Morris M Jurkowitz, Jurkowitz 1996 Family Trust, Carol Kadison, Douglas Kadison, Annette Kalcheim, Robert Kaufmann, John M. Keane, Kevin and Marcie Taylor Trust, Catherine G.C. Kimball, Garry R Kimball, Deborah Joy Kohler, Gary Sheldon Kohler, Carole Kolsky, Martin Kolsky, Kona, Ltd., Larry Koppleman, Koppleman Family Trust, Krayndel Farber Trust, Donald A. Kurz, Danny V Lackey, Nancy L Lackey, David Lancashire, Landes Aspen, LLC, Dee P Lattore, Patrick A Lattore, Le Befana Trust, Ronald F. Lemar, Alexa Lerner, Jonathan Lerner, Lynda Overly Levengood, Richard Louis Levengood, Levy Ventures Limited Partnership, Bonnie Likover, Craig Lipton, Lisa Mottola Trust, Kimberly A. Littman, Thomas N. Littman, Gail Lockyer, Jeremy Lowell, Lori Lowell, Maazb Family Limited Partnership, Marrianne Magnuson, Ludmila Malakhova, Vladimir Malakhova, Maria P. Giudici Trust, Richard N. Mark, Mary Glancy Hobin Trust, John Patrick McEvoy, Maria Gomez McEvoy, Allen D. McGee, J. Holton McGee, Andrea C Meyerson, Edward P Meyerson, Milan Randic Trust, Lisa Miller, Mindy R. Wexler Revocable Trust, Mirjana Randic Trust, Dan Moskowitz, Wendy Moskowitz, Lisa Mottola, Rocky J Mountain, Janet M Mountain, Mountain Drive Trust, Hal S. Mullins, Kyle Nagel, Nancy L. Lackey Living Trust, Neil Spizizen Trust, Bruce E. Nelson, Nelson Trust, Bruce M Nesbitt, Nina Development, Inc., Jerry M Nowell, Bradford T Oddo, Jeffrey B Oddo, Rick M Oddo, Michael P Pacin, Barbara L Palazzolo, H.M. Palm, Margaret Palm, Jeanne G Parker, Russell S Parker, Douglas M. Patinkin, Jenny R. Patinkin, Judy L. Peckler, Samuel H Pepkowitz, Roberta A Pepkowitz, Pepkowitz Trust, Peter Charles Crowley Trust, Nancy A Petrie, Walter H Petrie, Anthony F Prinster, Sally L Prinster, Thomas M Prose, R. David & Cheryl M. Jones Revocable Living Trust, RCHFU, LLC, Ami Rabinowitz, Evan Rabinowitz, Milan Randic, Mirjana Randic, Jeffrey Rappin, Reeta G. Casey Revocable Living Trust, Bruce E Reid, Rosemary W Reid, Jeffrey Richter, Rick M. Oddo Trust, Robert A. Sklar Trust, Caroline Robinson, Michael G Robinson, Casey M Rogers, Courtney S Rogers, Ronald Lawrence Glazer Trust, Amy D Ronner, Darryl Rosen, Carla P Rosenthal, Paul C Rosenthal, Rock Pile, LLC, 8202 RCC Aspen Highlands, LLC, 831 701 Ontario Limited, Ami Rabinowitz Trust, Lucy D Anda, Stephen Andrews, Annette Kalcheim Trust, Neil G Arnovitz, Barbara L. Palazzolo Revocable Trust, Carl Andrew Rudella, Tammiejo Rudella, SIP Scotch Investments, LLC, Joel Sacher, Susan J Sacher, Deborah Cavazos Safi, Hazim Safi, David Schaecter, Alan B. Schneider, Joel A. Schneider, Merle J. Schneider, Barry K. Schochet, Phyllis Schofield, William F Schofield, Jr., Joanna F. Segal, Scott Daniel Segal, Olga A. Selivanova, Morton Eugene Sherman, Susan Ann Sherman, William N. Shoff, John J. Shultz, III, Nancy Lynne Shute, Allan C. Silverstein, Elizabeth M Simon, Howard A Simon, Shelley R. Singer, Robert A Sklar, Jacob Louis Slevin, Spencer L. Youngblood Family Partnership Ltd., Neil Spizizen, C. Richard Stasney, Susan P Stasney, Deborah Stegner, Michelle Stern, TSE Holdings, LLC, Marcie Taylor, Kevin Taylor, Erich Tengelsen, John H Thames, Jr., The David & Lesa Figliulo Family Revocable Living Trust, Thomas M. Prose Revocable Living Trust, Toby L Cone Trust, Kenneth Tompkins, Kimberly Tompkins, Stacey Torchon, Patricia Travers, Evan F. Trestman, Trip Colorado, LLC, Emily Vogl, Frank R Vogl, Richard F Wackeen, Sharon R Wackeen, Alan S Waxman, William M Waxman, Dana James Weinkle, Susan Holloway Weinkle, Brenda Weinstein, Stephen Weinstein, Gayle Weiss, Mindy R Wexler, Clair F White, D. L. Wilkey, Winston & Lady LP, Wiviott Family Trust, Maureen D Wright, Thomas R Wright, Barbara Wrubel, Anna P Zalk, Zamalt, LLC, Brenda Zelnick, Jack Zemer. (Attachments: # 1 Proposed Order (PDF Only))(Lam, Linda) (Entered: 09/05/2019) |
| 09/06/2019 | 498 | MINUTE ORDER granting 497 Motion to Exceed Page Limitation. Plaintiffs may re-file their 35-page response to the Marriott defendants' motion to exclude expert testimony. By Chief Judge Philip A. Brimmer on 9/6/19. Text Only Entry(pabsec) (Entered: 09/06/2019) |
| 09/06/2019 | 499 | RESTRICTED DOCUMENT - Level 1: by All Plaintiffs . (Attachments: # 1 Affidavit DECLARATION OF TYLER MEADE IN SUPPORT OF PLAINTIFFS OPPOSITION TO DEFENDANTS' MOTION TO EXCLUDE, # 2 Exhibit Ex. 1 Dev Deposition, # 3 Exhibit Ex. 2 Supplemental Simon Report, # 4 Exhibit Ex. 3 Amended Supp. Simon Report, # 5 Exhibit Ex. 4 Simon Deposition, # 6 Exhibit Ex. 5 Israel Deposition, # 7 Exhibit Ex. 6 Robinson Deposition)(Meade, Tyler) Modified on 9/10/2019 to edit text. (sphil, ). (Entered: 09/06/2019) |
| 09/06/2019 | 500 | MOTION for Leave to File Excess Pages by Defendants Marriott Ownership Resorts, Inc., Marriott Vacations Worldwide Corporation, Ritz-Carlton Management Company, LLC. (Marx, Ian) (Entered: 09/06/2019) |
| 09/06/2019 | 501 | MINUTE ORDER granting 500 Motion to Exceed Page Limitation. The Marriott defendants may file a reply in support of their motion to exclude expert testimony 460 not to exceed 20 pages. By Chief Judge Philip A. Brimmer on 9/6/19. Text Only Entry(pabsec) (Entered: 09/06/2019) |
| 09/06/2019 | 515 | Plaintiffs' Opposition to 460 Marriott Defendants MOTION to Exclude *Expert Testimony Of Chekitan Dev, Jonathan Simon And R. Maurice Robinson.* **(Public Entry for Restricted Document 499 filed on 9/6/2019).** Text Only Entry. (sphil, ) (Entered: 09/10/2019) |
| 09/09/2019 | 502 | MOTION for Leave to Restrict by Defendants Cobalt Travel Company, LLC, Lion & Crown Travel Co., LLC, The, Marriott |

| | | Ownership Resorts, Inc., Marriott Vacations Worldwide Corporation, Ritz-Carlton Management Company, LLC. (Marx, Ian) (Entered: 09/09/2019) |
|---|---|---|
| 09/09/2019 | 503 | BRIEF in Opposition to 469 MOTION in Limine *to Preclude Evidence of Non-Affiliation-Related Damages and Conduct* filed by All Plaintiffs (Lam, Linda) Modified on 9/10/2019 to edit text. (sphil, ). (Entered: 09/09/2019) |
| 09/09/2019 | 504 | MEMORANDUM regarding 502 MOTION for Leave to Restrict filed by Marriott Ownership Resorts, Inc., Marriott Vacations Worldwide Corporation, Cobalt Travel Company, LLC, Lion & Crown Travel Co., LLC, The, Ritz-Carlton Management Company, LLC. Motion referred to Magistrate Judge Gordon P. Gallagher by Chief Judge Philip A. Brimmer on 9/9/19. Text Only Entry (pabsec) (Entered: 09/09/2019) |
| 09/09/2019 | 505 | BRIEF in Opposition to 468 MOTION in Limine *to Preclude References to Other Lawsuits* filed by All Plaintiffs (Lam, Linda) Modified on 9/10/2019 to edit text. (sphil, ). (Entered: 09/09/2019) |
| 09/09/2019 | 506 | BRIEF in Opposition to 467 MOTION in Limine *to Preclude References to Merger with Marriott Vacation Club Destinations* filed by Plaintiffs Robert A. Sklar Trust, Caroline Robinson, Michael G Robinson, Casey M Rogers, Courtney S Rogers, Ronald Lawrence Glazer Trust, Amy D Ronner, Darryl Rosen, Carla P Rosenthal, Paul C Rosenthal, Carl Andrew Rudella, Tammiejo Rudella, SIP Scotch Investments, LLC, Joel Sacher, Susan J Sacher, Deborah Cavazos Safi, Hazim Safi, David Schaecter, Alan B. Schneider, Joel A. Schneider, Merle J. Schneider, Barry K. Schochet, Phyllis Schofield, William F Schofield, Jr., Joanna F. Segal, Scott Daniel Segal, Olga A. Selivanova, Morton Eugene Sherman, Susan Ann Sherman, William N. Shoff, John J. Shultz, III, Nancy Lynne Shute, Allan C. Silverstein, Elizabeth M Simon, Howard A Simon, Shelley R. Singer, Robert A Sklar, Jacob Louis Slevin, Spencer L. Youngblood Family Partnership Ltd., Neil Spizizen, C. Richard Stasney, Susan P Stasney, Deborah Stegner, Michelle Stern, TSE Holdings, LLC, Marcie Taylor, Kevin Taylor, Erich Tengelsen, John H Thames, Jr., The David & Lesa Figliulo Family Revocable Living Trust, Thomas M. Prose Revocable Living Trust, Toby L Cone Trust, Kenneth Tompkins, Kimberly Tompkins, Stacey Torchon, Patricia Travers, Evan F. Trestman, Trip Colorado, LLC, Emily Vogl, Frank R Vogl, Richard F Wackeen, Sharon R Wackeen, Alan S Waxman, William M Waxman, Dana James Weinkle, Susan Holloway Weinkle, Brenda Weinstein, Stephen Weinstein, Gayle Weiss, Mindy R Wexler, Clair F White, D. L. Wilkey, Winston & Lady, LP, Wiviott Family Trust, Maureen D Wright, Thomas R Wright, Barbara Wrubel, Anna P Zalk, Zamalt, LLC, Brenda Zelnick, Jack Zemer. (Attachments: # 1 Exhibit Exhibit A, # 2 Exhibit Exhibit B, # 3 Exhibit Exhibit C, # 4 Exhibit Exhibit D, # 5 Affidavit Declaration of Michael J. Reiser In Support of Plaintiffs' Opposition to Marriott Defendants' Motion In Limine To Preclude References To "Merger" With Marriott Vacation Club Destinations)(Reiser, Michael) (Entered: 09/09/2019) |
| 09/09/2019 | 507 | BRIEF in Opposition to 466 MOTION in Limine *to Preclude References to Discovery Disputes* filed by Plaintiffs Robert A. Sklar Trust, Caroline Robinson, Michael G Robinson, Casey M Rogers, Courtney S Rogers, Ronald Lawrence Glazer Trust, Amy D Ronner, Darryl Rosen, Carla P Rosenthal, Paul C Rosenthal, Carl Andrew Rudella, Tammiejo Rudella, SIP Scotch Investments, LLC, Joel Sacher, Susan J Sacher, Deborah Cavazos Safi, Hazim Safi, David Schaecter, Alan B. Schneider, Joel A. Schneider, Merle J. Schneider, Barry K. Schochet, Phyllis Schofield, William F Schofield, Jr., Joanna F. Segal, Scott Daniel Segal, Olga A. Selivanova, Morton Eugene Sherman, Susan Ann Sherman, William N. Shoff, John J. Shultz, III, Nancy Lynne Shute, Allan C. Silverstein, Elizabeth M Simon, Howard A Simon, Shelley R. Singer, Robert A Sklar, Jacob Louis Slevin, Spencer L. Youngblood Family Partnership Ltd., Neil Spizizen, C. Richard Stasney, Susan P Stasney, Deborah Stegner, Michelle Stern, TSE Holdings, LLC, Marcie Taylor, Kevin Taylor, Erich Tengelsen, John H Thames, Jr., The David & Lesa Figliulo Family Revocable Living Trust, Thomas M. Prose Revocable Living Trust, Toby L Cone Trust, Kenneth Tompkins, Kimberly Tompkins, Stacey Torchon, Patricia Travers, Evan F. Trestman, Trip Colorado, LLC, Emily Vogl, Frank R Vogl, Richard F Wackeen, Sharon R Wackeen, Alan S Waxman, William M Waxman, Dana James Weinkle, Susan Holloway Weinkle, Brenda Weinstein, Stephen Weinstein, Gayle Weiss, Mindy R Wexler, Clair F White, D. L. Wilkey, Winston & Lady, LP, Wiviott Family Trust, Maureen D Wright, Thomas R Wright, Barbara Wrubel, Anna P Zalk, Zamalt, LLC, Brenda Zelnick, Jack Zemer. (Reiser, Michael) (Entered: 09/09/2019) |
| 09/09/2019 | 508 | BRIEF in Opposition to 470 MOTION in Limine *to Bifurcate Trial and to Preclude References to Marriott Defendants' Profits During Earlier Phases of Trial* filed by All Plaintiffs . (Lam, Linda) Modified on 9/10/2019 to edit text. (sphil, ). (Entered: 09/09/2019) |
| 09/09/2019 | 509 | BRIEF in Opposition to 471 MOTION in Limine *to Preclude Testimony of Plaintiffs' Expert Jon Simon Due to Improper Ex Parte Meeting and Communications with Marriott Defendants' Employees* filed by All Plaintiffs . (Attachments: # 1 Declaration of Linda Lam, # 2 Exhibit A Lam Declaration)(Lam, Linda) Modified on 9/10/2019 to edit text. (sphil, ). (Entered: 09/09/2019) |
| 09/09/2019 | 510 | BRIEF in Opposition to 475 MOTION in Limine *To Exclude the Cushman & Wakefield Appraisal* filed by All Plaintiffs (Lam, Linda) Modified on 9/10/2019 to edit text. (sphil, ). (Entered: 09/09/2019) |
| 09/09/2019 | 511 | RESTRICTED DOCUMENT - Level 1: by All Plaintiffs (Attachments: # 1 Affidavit Meade Decl. ISO Plaintiffs' Reply ISO MSJ, # 2 Exhibit Ex. 1 Sobeck Deposition Excerpts, # 3 Exhibit Ex. 2 Ouelette Deposition Excerpts, # 4 Exhibit Ex. 3 Email Exchange btn MVC and Babich, # 5 Exhibit Ex. 4 Babich Deposition Excerpts, # 6 Exhibit Ex. 5 CGC Strategic Memo (unredacted))(Meade, Tyler) Modified on 9/10/2019 to edit text. (sphil, ). (Entered: 09/09/2019) |
| 09/09/2019 | 512 | **WITHDRAWN** BRIEF in Opposition to 470 MOTION in Limine *to Bifurcate Trial and to Preclude References to Marriott Defendants' Profits During Earlier Phases of Trial* filed by All Plaintiffs (Lam, Linda) Modified on 9/10/2019 to edit text. (sphil, ). Modified on 9/11/2019 to add text WITHDRAWN per Docket No. 516 (pabsec). (Entered: 09/09/2019) |
| 09/09/2019 | 514 | Plaintiffs' REPLY to Response to 453 MOTION for Partial Summary Judgment. **(Public Entry for Restricted Document 511 filed on 9/9/2019).** Text Only Entry. ) (Entered: 09/10/2019) |
| 09/10/2019 | 513 | MOTION to Withdraw Document re 512 Brief in Opposition to Motion, by All Plaintiffs (Lam, Linda) Modified on 9/10/2019 to edit text. (sphil, ). (Entered: 09/10/2019) |
| 09/11/2019 | 516 | MINUTE ORDER granting 513 Motion to Withdraw Duplicate Docket Entry. Plaintiffs' Opposition 512 is withdrawn. By Chief Judge Philip A. Brimmer on 9/11/19. Text Only Entry(pabsec) (Entered: 09/11/2019) |
| 09/13/2019 | 517 | Joint STATUS REPORT *in Response to ECF #489 Concerning the Filing of Restricted Documents* by Defendants Cobalt Travel |

| | | |
|---|---|---|
| | | Company, LLC, Lion & Crown Travel Co., LLC, The, Marriott Ownership Resorts, Inc., Marriott Vacations Worldwide Corporation, Ritz-Carlton Management Company, LLC. (Marx, Ian) (Entered: 09/13/2019) |
| 09/19/2019 | 518 | MOTION to Withdraw as Attorney by Defendants Cobalt Travel Company, LLC, Lion & Crown Travel Co., LLC, The, Marriott Ownership Resorts, Inc., Marriott Vacations Worldwide Corporation, Ritz-Carlton Management Company, LLC. (Masters, David) (Entered: 09/19/2019) |
| 09/19/2019 | 519 | MEMORANDUM regarding 518 MOTION to Withdraw as Attorney filed by Marriott Ownership Resorts, Inc., Marriott Vacations Worldwide Corporation, Cobalt Travel Company, LLC, Lion & Crown Travel Co., LLC, The, Ritz-Carlton Management Company, LLC. Motion referred to Magistrate Judge Gordon P. Gallagher by Chief Judge Philip A. Brimmer on 9/19/19. Text Only Entry (pabsec) (Entered: 09/19/2019) |
| 09/20/2019 | 520 | REPLY to Response to 460 MOTION to Exclude *Expert Testimony Of Chekitan Dev, Jonathan Simon And R. Maurice Robinson* filed by Defendants Cobalt Travel Company, LLC, Lion & Crown Travel Co., LLC, The, Marriott Ownership Resorts, Inc., Marriott Vacations Worldwide Corporation, Ritz-Carlton Management Company, LLC. (Sellinger, Philip) (Entered: 09/20/2019) |
| 09/20/2019 | 521 | DECLARATION of Ian S. Marx regarding Reply to Response to Motion, 520 by Defendants Cobalt Travel Company, LLC, Lion & Crown Travel Co., LLC, The, Marriott Ownership Resorts, Inc., Marriott Vacations Worldwide Corporation, Ritz-Carlton Management Company, LLC. (Attachments: # 1 Exhibit 1 - Chekitan Dev Deposition (6.24.19), # 2 Exhibit 2 - Jon Simon Deposition (7.17.19))(Marx, Ian) (Entered: 09/20/2019) |
| 09/20/2019 | 522 | NOTICE of Change of Address/Contact Information by Naomi G. Beer (Beer, Naomi) (Entered: 09/20/2019) |
| 09/20/2019 | 523 | ORDER taking under advisement 518 Motion to Withdraw as Attorney. As Counsels motion is devoid of any reason for the motion to withdraw, the Court cannot rule without additional information. by Magistrate Judge Gordon P. Gallagher on 9/20/2019. Text Only Entry(GPG) (Entered: 09/20/2019) |
| 09/23/2019 | 524 | REPLY to Response to 468 MOTION in Limine *to Preclude References to Other Lawsuits* filed by Defendants Marriott Ownership Resorts, Inc., Marriott Vacations Worldwide Corporation, Ritz-Carlton Management Company, LLC. (Sellinger, Philip) (Entered: 09/23/2019) |
| 09/23/2019 | 525 | REPLY to Response to 469 MOTION in Limine *to Preclude Evidence of Non-Affiliation-Related Damages and Conduct* filed by Defendants Cobalt Travel Company, LLC, Lion & Crown Travel Co., LLC, The, Marriott Ownership Resorts, Inc., Marriott Vacations Worldwide Corporation, Ritz-Carlton Management Company, LLC. (Sellinger, Philip) (Entered: 09/23/2019) |
| 09/23/2019 | 526 | REPLY to Response to 470 MOTION in Limine *to Bifurcate Trial and to Preclude References to Marriott Defendants' Profits During Earlier Phases of Trial* filed by Defendants Cobalt Travel Company, LLC, Lion & Crown Travel Co., LLC, The, Marriott Ownership Resorts, Inc., Marriott Vacations Worldwide Corporation, Ritz-Carlton Management Company, LLC. (Sellinger, Philip) (Entered: 09/23/2019) |
| 09/23/2019 | 527 | Amended MOTION to Withdraw as Attorney by Defendants Cobalt Travel Company, LLC, Lion & Crown Travel Co., LLC, The, Marriott Ownership Resorts, Inc., Marriott Vacations Worldwide Corporation, Ritz-Carlton Management Company, LLC. (Masters, David) (Entered: 09/23/2019) |
| 09/23/2019 | 528 | ORDER granting 527 Motion to Withdraw as Attorney. Attorney David L. Masters terminated by Magistrate Judge Gordon P. Gallagher on 9/23/2019.(GPG) (Entered: 09/23/2019) |
| 09/23/2019 | 529 | REPLY to Response to 466 MOTION in Limine *to Preclude References to Discovery Disputes* filed by Defendants Cobalt Travel Company, LLC, Lion & Crown Travel Co., LLC, The, Marriott Ownership Resorts, Inc., Marriott Vacations Worldwide Corporation, Ritz-Carlton Management Company, LLC. (Sellinger, Philip) (Entered: 09/23/2019) |
| 09/23/2019 | 530 | REPLY to Response to 471 MOTION in Limine *to Preclude Testimony of Plaintiffs' Expert Jon Simon Due to Improper Ex Parte Meeting and Communications with Marriott Defendants' Employees* filed by Defendants Cobalt Travel Company, LLC, Lion & Crown Travel Co., LLC, The, Marriott Ownership Resorts, Inc., Marriott Vacations Worldwide Corporation, Ritz-Carlton Management Company, LLC. (Sellinger, Philip) (Entered: 09/23/2019) |
| 09/23/2019 | 531 | REPLY to Response to 467 MOTION in Limine *to Preclude References to Merger with Marriott Vacation Club Destinations* filed by Defendants Cobalt Travel Company, LLC, Lion & Crown Travel Co., LLC, The, Marriott Ownership Resorts, Inc., Marriott Vacations Worldwide Corporation, Ritz-Carlton Management Company, LLC. (Sellinger, Philip) (Entered: 09/23/2019) |
| 09/23/2019 | 532 | REPLY to Response to 475 MOTION in Limine *To Exclude the Cushman & Wakefield Appraisal* filed by Defendants Cobalt Travel Company, LLC, Lion & Crown Travel Co., LLC, The, Marriott Ownership Resorts, Inc., Marriott Vacations Worldwide Corporation, Ritz-Carlton Management Company, LLC. (Sellinger, Philip) (Entered: 09/23/2019) |
| 09/23/2019 | 533 | DECLARATION of *Ian S. Marx* regarding Reply to Response to Motion, 532 by Defendants Cobalt Travel Company, LLC, Lion & Crown Travel Co., LLC, The, Marriott Ownership Resorts, Inc., Marriott Vacations Worldwide Corporation, Ritz-Carlton Management Company, LLC. (Attachments: # 1 Ex A - Frates Mazzilli Deposition, # 2 Ex B - Sobeck Deposition, # 3 Ex C - Clark Deposition, # 4 Ex D - Donaldson Deposition (5.23.18), # 5 Ex E - Pierce Deposition)(Marx, Ian) (Entered: 09/23/2019) |
| 09/23/2019 | 534 | MOTION for Leave to Restrict by Defendants Cobalt Travel Company, LLC, Lion & Crown Travel Co., LLC, The, Marriott Ownership Resorts, Inc., Marriott Vacations Worldwide Corporation, Ritz-Carlton Management Company, LLC. (Marx, Ian) (Entered: 09/23/2019) |
| 09/23/2019 | 535 | Joint MOTION for Review *RE Good-Faith Determination of Settlement* by Defendant Aspen Highlands Condominium Association. (Attachments: # 1 Exhibit 1 - Declaration in Support, # 2 Exhibit 2 - Fully Executed Settlement Agreement, # 3 Exhibit 3 - Discovery Responses)(Livingston, Jessica) (Entered: 09/23/2019) |
| 09/23/2019 | 536 | MEMORANDUM regarding 534 MOTION for Leave to Restrict filed by Marriott Ownership Resorts, Inc., Marriott Vacations Worldwide Corporation, Cobalt Travel Company, LLC, Lion & Crown Travel Co., LLC, The, Ritz-Carlton Management Company, LLC, 535 Joint MOTION for Review *RE Good-Faith Determination of Settlement* filed by Aspen Highlands |

| | | |
|---|---|---|
| | | Condominium Association. Motions referred to Magistrate Judge Gordon P. Gallagher by Chief Judge Philip A. Brimmer on 9/23/19. Text Only Entry (pabsec) (Entered: 09/23/2019) |
| 09/25/2019 | 537 | ORDER, Set/Reset Hearings: At the request of the parties, a Telephonic Scheduling Conference is set for 9/27/2019 09:00 AM in Room 323 (Grand Junction) before Magistrate Judge Gordon P. Gallagher to determine a briefing schedule re ECF #535. Parties to first conference each other and then call in to 970-241-8932, Extension 8235. By Magistrate Judge Gordon P. Gallagher on September 25, 2019. Text Only Entry (gpgsec ) (Entered: 09/25/2019) |
| 09/26/2019 | 538 | STATUS REPORT *for the September 27, 2019 Conference* by All Plaintiffs . (Ferguson, Matthew) Modified on 9/27/2019 to edit text. (sphil, ). (Entered: 09/26/2019) |
| 09/27/2019 | 539 | STATUS REPORT *in Response to ECF #489 Concerning the Filing of Restricted Documents* by Defendants Marriott Ownership Resorts, Inc., Marriott Vacations Worldwide Corporation, Ritz-Carlton Management Company, LLC. (Marx, Ian) (Entered: 09/27/2019) |
| 09/30/2019 | 540 | MINUTE ENTRY for proceedings held before Magistrate Judge Gordon P. Gallagher: Status Conference held on 9/27/2019. With regard to the Motion at ECF #535, Defendants shall have until 10/8/19 to file a response; Plaintiffs and/or Association shall have until 10/11/2019 to file a reply. APPEARANCES: For Plaintiffs: Matthew Ferguson; Annie Decker; Michael Schrag; For Association: Jessica Livingston; For Marriott Defendants: Ian Marx and Philip Sellinger. All via telephone. FTR: Grand Junction. (gpgsec, ) Text Only Entry (Entered: 09/30/2019) |
| 10/01/2019 | 541 | ORDER: Gallagher Chambers is in receipt of recent emails from the parties to this case wherein all parties are copied and included, and which emails address the topics of pretrial conference settings and perhaps trial settings or status conference settings. While the Court is cognizant of the desire to be efficient, thus trying to get agreement as to dates by way of email before setting actual dates, the emails have devolved into sometimes rancorous arguments. This places the public at a disadvantage as these matters are not pubic record and does an end run around the traditional motions/response/reply protocol. The Court is not setting any hearings or conferences at this time. Rather the Court hereby Orders that the parties undertake motions practice for requests for setting of these or other desired hearings. By Magistrate Judge Gordon P. Gallagher on October 1, 2019. Text Only Entry (gpgsec ) (Entered: 10/01/2019) |
| 10/02/2019 | 542 | DECLARATION of *Jessica Black Livingston in Support* regarding Joint MOTION for Review *RE Good-Faith Determination of Settlement* 535 by Defendant Aspen Highlands Condominium Association. (Livingston, Jessica) (Entered: 10/02/2019) |
| 10/08/2019 | 543 | Cross MOTION to Compel *and Response to Aspen Highlands Condominium Association's Joint Motion For Good-Faith Determination of Settlement* by Defendants Cobalt Travel Company, LLC, Lion & Crown Travel Co., LLC, The, Marriott Ownership Resorts, Inc., Marriott Vacations Worldwide Corporation, Ritz-Carlton Management Company, LLC. (Marx, Ian) (Entered: 10/08/2019) |
| 10/08/2019 | 544 | DECLARATION of *Ian S. Marx* regarding Cross MOTION to Compel *and Response to Aspen Highlands Condominium Association's And Plaintiffs' Joint Motion For Good-Faith Determination of Settlement* 543 by Defendants Cobalt Travel Company, LLC, Lion & Crown Travel Co., LLC, The, Marriott Ownership Resorts, Inc., Marriott Vacations Worldwide Corporation, Ritz-Carlton Management Company, LLC. (Attachments: # 1 Ex A -- 8.22.19 email from J. Black Livingston, # 2 Ex B -- 8.22.19 email response from I.Marx, # 3 Ex C -- 8.29.19 email response from I. Marx, # 4 Ex D -- 9.12.19 email from S. Cutrona to L. Cunningham, # 5 Ex E -- 9.12.19 email response from L. Cunningham to S. Cutrona, # 6 Ex F -- 9.12.19 email response from S. Cutrona to L. Cunningham, # 7 Ex G -- 9.21.19 email from J.Black Livingston, # 8 Ex H -- 9.23.19 email response from I. Marx, # 9 Ex I -- Excerpts from the R.Harris Deposition Transcript, # 10 Ex J -- Exhibit 1001 from R.Harris Deposition, # 11 Ex K -- Exhibit 1004 from R.Harris Deposition)(Marx, Ian) (Entered: 10/08/2019) |
| 10/08/2019 | 545 | MEMORANDUM regarding 543 Cross MOTION to Compel *and Response to Aspen Highlands Condominium Association's And Plaintiffs' Joint Motion For Good-Faith Determination of Settlement* filed by Marriott Ownership Resorts, Inc., Marriott Vacations Worldwide Corporation, Cobalt Travel Company, LLC, Lion & Crown Travel Co., LLC, The, Ritz-Carlton Management Company, LLC. Motion referred to Magistrate Judge Gordon P. Gallagher by Chief Judge Philip A. Brimmer on 10/8/19. Text Only Entry (pabsec) (Entered: 10/08/2019) |
| 10/11/2019 | 546 | REPLY to Response to 535 Joint MOTION for Review *RE Good-Faith Determination of Settlement* filed by Defendant Aspen Highlands Condominium Association. (Attachments: # 1 Exhibit Declaration of Matthew C. Ferguson, # 2 Exhibit 1 to Declaration, # 3 Exhibit 2 to Declaration, # 4 Exhibit 3 to Declaration, # 5 Exhibit 4 to Declaration, # 6 Exhibit 5 to Declaration) (Livingston, Jessica) (Entered: 10/11/2019) |
| 10/13/2019 | 547 | MINUTE ORDER: With regard to all pending motions to restrict, the parties SHALL update the Court no later than October 21, 2019 as to the status of any pending motions by setting forth, utilizing ECF#s, all filings that: (1) the parties agree should not be restricted; (2) all filings the parties agree should be restricted; and (3) all filings still at issue. by Magistrate Judge Gordon P. Gallagher on 10/13/2019. Text Only Entry (GPG) (Entered: 10/13/2019) |
| 10/18/2019 | 548 | MOTION for Hearing/Conference *( PRETRIAL) BEFORE MAGISTRATE GORDON P. GALLAGHER AND REQUEST FOR EXPEDITED BRIEFING* by All Plaintiffs (Attachments: # 1 Exhibit Exhibit One, # 2 Exhibit Exhibit Two)(Ferguson, Matthew) Modified on 10/25/2019 to edit text per note. (sphil, ). (Entered: 10/18/2019) |
| 10/21/2019 | 549 | MEMORANDUM regarding Motion for Hearing/Conference 548 . Motion referred to Magistrate Judge Gordon P. Gallagher by Chief Judge Philip A. Brimmer on 10/21/19. Text Only Entry (pabsec) (Entered: 10/21/2019) |
| 10/21/2019 | 550 | ORDER denying 543 Motion to Compel by Magistrate Judge Gordon P. Gallagher on 10/21/2019.(GPG) (Entered: 10/21/2019) |
| 10/21/2019 | 551 | NOTICE re 489 Order on Motion for Leave to Restrict,,,,,, 547 Minute Order, *Joint Submission By The Marriott Defendants And Plaintiffs Concerning The Filing of Restricted Documents* by Defendants Cobalt Travel Company, LLC, Lion & Crown Travel Co., LLC, The, Marriott Ownership Resorts, Inc., Marriott Vacations Worldwide Corporation, Ritz-Carlton Management Company, LLC. (Marx, Ian) (Entered: 10/21/2019) |
| 10/21/2019 | 552 | ORDER denying 548 Motion for Hearing/Conference: Pending before the District Court are two motions for partial summary judgment, ECFs #441 and 453, as well as numerous other motions. At this point, the Court does not find it expeditious to |

| | | schedule a final pre-trial conference before the Magistrate Judge as the pending motions may significantly affect the contours of this case. However, each party should be ready to quickly prepare for the conference shortly after the issuance of orders on the summary judgment motions. To that end, within seven (7) days of the last order on motions for summary judgment, the parties SHALL jointly contact the Court to schedule the conferencewhich will be held within 30 to 60 days of the last order issuing with regard to summary judgment. Additionally, the parties SHALL file the requisite draft final pre-trial order no later than ten (10) days prior to the date of the conference. So Ordered. by Magistrate Judge Gordon P. Gallagher on 10/21/2019. Text Only Entry(GPG) (Entered: 10/21/2019) |
|---|---|---|
| 10/21/2019 | 553 | RECOMMENDATION OF UNITED STATES MAGISTRATE JUDGE by Magistrate Judge Gordon P. Gallagher on 10/21/2019 re 535 Joint MOTION for Review *RE Good-Faith Determination of Settlement* filed by Aspen Highlands Condominium Association. It is respectfully RECOMMENDED that the motion for good-faith determination of settlement be GRANTED. (tsher, ) (Entered: 10/22/2019) |
| 10/31/2019 | 554 | NOTICE *of No Appeals* by All Plaintiffs (Ferguson, Matthew) Modified on 11/5/2019 to adjust parties names. (sphil, ). (Entered: 10/31/2019) |
| 11/12/2019 | 555 | ORDER by Chief Judge Philip A. Brimmer on 11/12/2019, re: 553 The Recommendation of United States Magistrate Judge is **ACCEPTED**; 535 Aspen Highlands Condominium Association's and Plaintiffs' Joint Motion for Good-Faith Determination of Settlement is **GRANTED**.(sphil, ) (Entered: 11/12/2019) |
| 12/04/2019 | 556 | STIPULATION *FED. R. CIV. 41(a)(1)(A)(II) STIPULATION FOR DISMISSAL OF PLAINTIFF'S CLAIMS AGAINST DEFENDANT ASPEN HIGHLANDS CONDOMINIUM ASSOCIATION ("AHCA") WITH PREJUDICE* by All Plaintiffs (Ferguson, Matthew) Modified on 12/9/2019 to change event type. (sphil, ). (Entered: 12/04/2019) |
| 12/10/2019 | 557 | MINUTE ORDER by Chief Judge Philip A. Brimmer on 12/10/2019. **ORDERED** the defendant Aspen Highlands Condominium Association was DISMISSED with prejudice as of the entry of the stipulation of dismissal. No Court order is necessary. (sphil, ) (Entered: 12/10/2019) |
| 01/06/2020 | 558 | ADVISORY NOTICE TO ATTORNEY AND COURT: Under D.C.COLO.LAttyR 3(a), Roger Brian Kaplan was administratively removed from the court's attorney roll and barred from filing electronically under CM/ECF for failing to pay the 2018 Biennial Fee. Counsel must complete a Bar/ECF application through counsel's existing Attorney Services Portal account and pay the full application fee to be restored to the attorney roll and CM/ECF. Upon reinstatement, counsel must file a Notice of Entry of Appearance in this case. (Text Only Entry) (kmont) (Entered: 01/06/2020) |
| 01/13/2020 | 559 | NOTICE of Entry of Appearance by Roger Brian Kaplan on behalf of Cobalt Travel Company, LLC, Lion & Crown Travel Co., LLC, The, Marriott Ownership Resorts, Inc., Marriott Vacations Worldwide Corporation, Ritz-Carlton Management Company, LLC (Kaplan, Roger) (Entered: 01/13/2020) |
| 01/24/2020 | 560 | ADVISORY NOTICE TO ATTORNEY AND COURT: Under D.C.COLO.LAttyR 3(a), Ian Scott Marx was administratively removed from the Court's Attorney Roll and barred from filing electronically under CM/ECF for failing to pay the 2018 Biennial Fee. Counsel must complete a Bar/ECF application through counsel's existing Attorney Services Portal account and pay the full application fee to be restored to the Attorney Roll and CM/ECF. Upon reinstatement, counsel must file a Notice of Entry of Appearance in this case. (Text Only Entry) (kmont) (Entered: 01/24/2020) |
| 01/28/2020 | 561 | NOTICE of Entry of Appearance by Ian Scott Marx on behalf of Cobalt Travel Company, LLC, Lion & Crown Travel Co., LLC, The, Marriott Ownership Resorts, Inc., Marriott Vacations Worldwide Corporation, Ritz-Carlton Management Company, LLC (Marx, Ian) (Entered: 01/28/2020) |
| 03/12/2020 | 562 | ORDER granting in part and denying in part 458 Motion for Leave to Restrict, 484 Motion for Leave to Restrict, 493 Motion for Leave to Restrict, 502 Motion for Leave to Restrict, 534 Motion for Leave to Restrict by Magistrate Judge Gordon P. Gallagher on 3/12/2020.(tsher, ) (Entered: 03/13/2020) |
| 03/20/2020 | 563 | ORDER by Chief Judge Philip A. Brimmer on 3/20/2020, re: 441 Marriott Defendants Motion for Partial Summary Judgment is **DENIED**; 453 Plaintiffs Motion for Partial Summary Judgment 452 is **DENIED**. (sphil, ) (Entered: 03/20/2020) |
| 03/20/2020 | 564 | ORDER by Chief Judge Philip A. Brimmer on 3/20/2020. **ORDERED** that Marriott Defendants' Motion in Limine to Preclude References to Discovery Disputes 466 is **GRANTED**. **ORDERED** that Marriott Defendants' Motion in Limine to Preclude References to "Merger" with Marriott Vacation Club Destinations 467 is **GRANTED**. **ORDERED** that Marriott Defendants' Motion in Limine to Preclude References to Other Lawsuits 468 is **GRANTED IN PART** as set forth in this order. **ORDERED** that Marriott Defendants' Motion in Limine to Preclude Evidence of Non-Affiliation-Related Damages and Conduct 469 is **GRANTED IN PART** as set forth in this order. **ORDERED** that Marriott Defendants' Motion in Limine to Bifurcate Trial and toPreclude References to Marriott Defendants Profits During Earlier Phases of Trial 470 is **GRANTED IN PART** as set forth in this order. **ORDERED** that Marriott Defendants' Motion in Limine to Exclude the Cushman & Wakefield Appraisal 475 is **GRANTED**. (sphil, ) (Entered: 03/20/2020) |
| 03/25/2020 | 565 | ORDER: Final Pretrial Conference set for 5/8/2020 10:00 AM - 5:00 PM in Room 323 (Grand Junction) before Magistrate Judge Gordon P. Gallagher with parties pre-approved to appear via video-teleconferencing (the details of which will be determined). Or, it may be that the parties can appear personally if Covid-19 restrictions allow. The Court and parties will remain in conversation about the type of appearance. But, in any event, each side will be subject to the same appearance method. If the Covid-19 restrictions are such that the 5/8/2020 date becomes unavailable, the parties have agreed on a fallback date of 6/19/2020. By Magistrate Judge Gordon P. Gallagher on March 25, 2020. Text Only Entry (gpgsec, ) (Entered: 03/25/2020) |
| 03/25/2020 | 566 | MOTION for Extension of Time to *to respond to the Courts March 12, 2020 Order* by Defendants Cobalt Travel Company, LLC, Lion & Crown Travel Co.., LLC, The, Marriott Ownership Resorts, Inc., Marriott Vacations Worldwide Corporation, Ritz-Carlton Management Company, LLC. (Marx, Ian) (Entered: 03/25/2020) |
| 03/25/2020 | 567 | MEMORANDUM regarding 566 MOTION for Extension of Time to *to respond to the Courts March 12, 2020 Order* filed by Marriott Ownership Resorts, Inc., Marriott Vacations Worldwide Corporation, Cobalt Travel Company, LLC, Lion & Crown Travel Co.., LLC, The, Ritz-Carlton Management Company, LLC. Motion referred to Magistrate Judge Gordon P. Gallagher, by Chief Judge Philip A. Brimmer on 3/25/2020. Text Only Entry (pabsec2) (Entered: 03/25/2020) |

| | | |
|---|---|---|
| 03/25/2020 | 568 | MOTION for Extension of Time to respond to the Courts March 12, 2020 Order 566 is GRANTED by Magistrate Judge Gordon P. Gallagher on 3/25/2020. The Marriott Defendants must file their response to the Courts March 12, 2020 Order by April 9, 2020. Furthermore, this Court Orders that the documents listed in D. 458, D. 484, D. 493, and D. 502 remain under restriction until the parties consult and refile a new Motion for Leave to Restrict. Text Only Entry (msklc3). (Entered: 03/25/2020) |
| 04/03/2020 | 569 | MOTION for Reconsideration re 564 Order,,,,, Terminate Motions,,,, by Defendants Cobalt Travel Company, LLC, Lion & Crown Travel Co., LLC, The, Marriott Ownership Resorts, Inc., Marriott Vacations Worldwide Corporation, Ritz-Carlton Management Company, LLC. (Sellinger, Philip) (Entered: 04/03/2020) |
| 04/09/2020 | 570 | MOTION for Leave to Restrict by Defendants Cobalt Travel Company, LLC, Lion & Crown Travel Co., LLC, The, Marriott Ownership Resorts, Inc., Marriott Vacations Worldwide Corporation, Ritz-Carlton Management Company, LLC. (Marx, Ian) (Entered: 04/09/2020) |
| 04/10/2020 | 571 | MEMORANDUM regarding 570 MOTION for Leave to Restrict filed by Marriott Ownership Resorts, Inc., Marriott Vacations Worldwide Corporation, Cobalt Travel Company, LLC, Lion & Crown Travel Co., LLC, The, Ritz-Carlton Management Company, LLC. Motion referred to Magistrate Judge Gordon P. Gallagher, by Chief Judge Philip A. Brimmer on 4/10/2020. Text Only Entry (pabsec2) (Entered: 04/10/2020) |
| 04/14/2020 | 572 | BRIEF in Opposition to 570 MOTION for Leave to Restrict filed by Plaintiffs. (Reiser, Michael). Modified on 4/15/2020 to edit text per instructions. (sphil, ). (Entered: 04/14/2020) |
| 04/24/2020 | 573 | BRIEF in Opposition to 569 MOTION for Reconsideration re 564 Order, filed by All Plaintiffs (Schrag, Michael) Modified on 4/24/2020 to edit text. (sphil, ). (Entered: 04/24/2020) |
| 04/28/2020 | 574 | REPLY to Response to 570 MOTION for Leave to Restrict filed by Defendants Cobalt Travel Company, LLC, Lion & Crown Travel Co., LLC, The, Marriott Ownership Resorts, Inc., Marriott Vacations Worldwide Corporation, Ritz-Carlton Management Company, LLC. (Marx, Ian) (Entered: 04/28/2020) |
| 05/07/2020 | 575 | REPLY to Response to 569 MOTION for Reconsideration re 564 Order,,,,, Terminate Motions,,,, filed by Defendants Cobalt Travel Company, LLC, Lion & Crown Travel Co., LLC, The, Marriott Ownership Resorts, Inc., Marriott Vacations Worldwide Corporation, Ritz-Carlton Management Company, LLC. (Sellinger, Philip) (Entered: 05/07/2020) |
| 05/07/2020 | 576 | Proposed Pretrial Order by Plaintiffs Hope S Barkan, et al (Attachments: # 1 Exhibit A - Plaintiffs' Witness List, # 2 Exhibit B - Marriott's Witness List, # 3 Exhibit C - Plaintiffs' Exhibit List, # 4 Exhibit D - Marriott's Witness List)(Schrag, Michael) Modified on 5/31/2020 to edit text. (sphil, ). (Entered: 05/07/2020) |
| 05/08/2020 | 577 | MINUTE ENTRY for proceedings held before Magistrate Judge Gordon P. Gallagher. Final Pretrial Conference held on 5/8/2020. FTR: Grand Junction - AM. (tsher, ) (Entered: 05/12/2020) |
| 05/13/2020 | 578 | FINAL PRETRIAL ORDER by Magistrate Judge Gordon P. Gallagher on 5/13/2020. (tsher, ) (# 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Exhibit D) (tsher, ). Modified on 5/14/2020 to add pretrial exhibits (tsher, ). (Entered: 05/14/2020) |
| 05/19/2020 | 579 | ORDER Setting Case for Trial by Chief Judge Philip A. Brimmer on 5/19/2020. A ten-day Jury Trial set for 1/19/2021 08:00 AM in Courtroom A 701 before Chief Judge Philip A. Brimmer. Trial Preparation Conference set for 1/8/2021 at 01:30 PM in Courtroom A 701 before Chief Judge Philip A. Brimmer. ORDERED In the absence of a previously-imposed deadline, all motions to exclude expert testimony must be filed **sixty days** before the trial preparation conference. **Fourteen days** before the trial preparation conference, counsel and any pro se party shall submit proposed jury instructions and verdict forms. **Seven days** before the trial preparation conference, the parties shall file via CM/ECF (1) their proposed voir dire questions; (2) their witness lists; and (3) their exhibit lists. (sphil, ) (Entered: 05/20/2020) |
| 05/20/2020 | 580 | MINUTE ORDER: ECF #570, p. 2 references seventeen (17) documents which the parties no longer believe merit restriction-- the Court is aware that there is still a dispute as to whether restriction is appropriate for a further fifteen documents, in whole or in part. As to the seventeen (17) undisputed documents, the parties shall file a brief joint submission, listing, in a simple chart format, these documents, see e.g., ECF #570 pp. 2-3. This submission shall be filed within ten (10) days. So Ordered. by Magistrate Judge Gordon P. Gallagher on 5/20/20. Text Only Entry (GPG) (Entered: 05/20/2020) |
| 05/29/2020 | 581 | RESPONSE to 580 Minute Order,, *JOINT SUBMISSION IN RESPONSE TO THE COURTS MAY 20, 2020 ORDER (ECF #580) REGARDING THE MARRIOTT DEFENDANTS MOTION TO RESTRICT (ECF #570)* by Defendants Cobalt Travel Company, LLC, Lion & Crown Travel Co., LLC, The, Marriott Ownership Resorts, Inc., Marriott Vacations Worldwide Corporation, Ritz-Carlton Management Company, LLC. (Marx, Ian) (Entered: 05/29/2020) |
| 05/29/2020 | 582 | MINUTE ORDER: Based on the unopposed filing (ECF #581), the Clerk of Court SHALL remove all filing restrictions as to each of the ECF filings noted in the chart contained therein, see pp. 2-3. by Magistrate Judge Gordon P. Gallagher on 5/29/20. Text Only Entry (GPG) (Entered: 05/29/2020) |
| 06/01/2020 | 583 | ORDER by Chief Judge Philip A. Brimmer on 6/1/2020, re: 460 Marriott Defendants' Motion to Exclude Expert Testimony of Chekitan Dev, Jonathan Simon and R. Maurice Robinson is **GRANTED IN PART** and **DENIED IN PART**; 471 Marriott Defendants Motion to Preclude Testimony of Plaintiffs Expert, Jonathan R. Simon, Due to Improper Ex Parte Meeting and Communications with Marriott Defendants Employees is **DENIED AS MOOT**.(sphil, ) (Entered: 06/01/2020) |
| 06/22/2020 | 584 | MOTION for Leave to 583 Order on Motion to Exclude,, Order on Motion in Limine, by Defendants Cobalt Travel Company, LLC, Lion & Crown Travel Co., LLC, The, Marriott Ownership Resorts, Inc., Marriott Vacations Worldwide Corporation, Ritz-Carlton Management Company, LLC. (Attachments: # 1 Marx Declaration, # 2 Exhibit A -- Robinson Report, # 3 Exhibit B -- Robinson Deposition, # 4 Exhibit C -- Simon Deposition)(Marx, Ian) (Entered: 06/22/2020) |
| 07/13/2020 | 585 | BRIEF in Opposition to 584 MOTION for Leave to 583 Order on Motion to Exclude,, Order on Motion in Limine, filed by All Plaintiffs (Attachments: # 1 Declaration of Michael Schrag, # 2 Exhibit 1 to Schrag Declaration, # 3 Exhibit 2 to Schrag Declaration, # 4 Exhibit 3 to Schrag Declaration, # 5 Exhibit 4 to Schrag Declaration)(Schrag, Michael) Modified on 7/22/2020 to edit text. (sphil, ). (Entered: 07/13/2020) |
| 07/27/2020 | 586 | REPLY to Response to 584 MOTION for Leave to 583 Order on Motion to Exclude,, Order on Motion in Limine, filed by |

| | | |
|---|---|---|
| | | Defendants Cobalt Travel Company, LLC, Lion & Crown Travel Co., LLC, The, Marriott Ownership Resorts, Inc., Marriott Vacations Worldwide Corporation, Ritz-Carlton Management Company, LLC. (Attachments: # 1 Declaration of Roger Kaplan, # 2 Exhibit A -- Slevin Excerpts, # 3 Exhibit B -- Schneider Excerpt, # 4 Exhibit C -- Hidalgo Excerpt, # 5 Exhibit D -- Prinster Excerpt, # 6 Exhibit E -- Egidi Excerpt)(Sellinger, Philip) (Entered: 07/27/2020) |
| 08/18/2020 | 587 | Unopposed MOTION to Amend/Correct/Modify *Identification of Plaintiff-Owner of Fractional Interest* by Plaintiffs Hope S Barkan. (Attachments: # 1 Proposed Order (PDF Only) Stipulation and proposed order)(Ferguson, Matthew) Modified on 8/18/2020 to edit text. (sphil, ). (Entered: 08/18/2020) |
| 08/19/2020 | 588 | MEMORANDUM regarding 587 Unopposed MOTION to Amend/Correct/Modify Identification of Plaintiff-Owner of Fractional Interest by Plaintiffs Hope S Barkan, et al. Motion referred to Magistrate Judge Gordon P. Gallagher, by Chief Judge Philip A. Brimmer on 8/19/2020. Text Only Entry (pabsec2) (Entered: 08/19/2020) |
| 08/19/2020 | 589 | ORDER APPROVING STIPULATION TO CORRECT IDENTIFICATION OF PLAINTIFF-OWNER OF FRACTIONAL INTEREST AND ADD PROPER PLAINTIFF-OWNER TO COMPLAINT by Magistrate Judge Gordon P. Gallagher on 19 August 2020.(cmadr, ) (Entered: 08/19/2020) |
| 08/27/2020 | 590 | NOTICE *of Withdrawal of Counsel* by Plaintiffs Hope S Barkan, et al (Decker, Anne) Modified on 8/28/2020 to remove all plaintiff's as instructed. (sphil, ). (Entered: 08/27/2020) |
| 08/27/2020 | 591 | ADVISORY NOTICE OF NONCOMPLIANCE WITH COURT RULES/PROCEDURES: re: 590 Notice (Other) filed by attorney **Decker, Anne**.The document is filed incorrectly. Action to take - **REFILE THE DOCUMENT**. In order for an attorney to be withdrawn as counsel of record, a Motion to Withdraw as Attorney must be filed. An attorney cannot be withdrawn by a Notice of Withdrawal of Attorney and /or Substitution of Counsel. Refer to D.C.COLO.LAttyR 5(a). (Text Only Entry). (sphil, ) (Entered: 08/28/2020) |
| 09/25/2020 | 592 | Unopposed MOTION to Withdraw as Attorney *Anne Decker* by Plaintiff Jack Zemer. (Attachments: # 1 Proposed Order (PDF Only))(Meade, Tyler) (Entered: 09/25/2020) |
| 09/25/2020 | 593 | MEMORANDUM regarding 592 Unopposed MOTION to Withdraw as Attorney *Anne Decker* filed by Jack Zemer. Motion referred to Magistrate Judge Gordon P. Gallagher, by Chief Judge Philip A. Brimmer on 9/25/2020. Text Only Entry (pabsec2) (Entered: 09/25/2020) |
| 09/28/2020 | 594 | ORDER granting 592 Motion to Withdraw as Attorney. Attorney Anne Orelind Decker terminated by Magistrate Judge Gordon P. Gallagher on 9/28/20. Text Only Entry(GPG) (Entered: 09/28/2020) |
| 09/30/2020 | 595 | ORDER DENYING IN PART AND GRANTING IN PART THE MARRIOTT DEFENDANTS' MOTION TO RESTRICT ACCESS by Magistrate Judge Gordon P. Gallagher on 30 September 2020.This Magistrate Judge GRANTS IN PART AND DENIES IN PART the Marriott Defendants' motion to restrict access. (D. 570 ) It is further ORDERED that the Clerk of Court SHALL MAINTAIN the current restriction for D. 442-1, D. 442-2, D. 444-5, D. 483-3, D. 444-11, D. 483-1, D. 444-19, D. 444-25, D. 444-26, D. 444-27, D. 444-28, D. 445-3, and D. 474-2 for fourteen days and that such restriction SHALL EXPIRE at that time unless an objection is filed to this Order. If an objection is filed, the restriction will remain in effect until the conclusion of any litigation on that objection and the issuance of an Order from the presiding District Judge. It is further ORDERED that the Clerk of Court SHALL MAINTAIN the current restriction for D. 442-3, D. 444-23, D. 444-24, D. 445-7, D. 445-9, D. 462-4, and D. 477-1. Defendants will file, by October 19, 2020, an appropriately redacted version of the previously listed documents that comply with the foregoing instructions in this Order.(cmadr, ) (Entered: 10/01/2020) |
| 10/13/2020 | 596 | ORDER by Chief Judge Philip A. Brimmer on 10/13/2020, re: 584 Defendants' Motion for Leave to File Supplemental Motion for Summary Judgment Dismissing All Claims for Lack of Causation is **GRANTED**. **ORDERED** that defendants may file a supplemental motion for summary judgment by **October 23, 2020** . **ORDERED** that plaintiffs shall file a response by **November 6, 2020**. **ORDERED** that defendants may file a reply by **November 10, 2020**. **ORDERED** that, due to the imminency of trial, no extensions of time or page limits will be granted.(sphil, ) (Entered: 10/14/2020) |
| 10/19/2020 | 597 | RESPONSE to 595 Order on Motion for Leave to Restrict,,,, by Defendants Cobalt Travel Company, LLC, Lion & Crown Travel Co., LLC, The, Marriott Ownership Resorts, Inc., Marriott Vacations Worldwide Corporation, Ritz-Carlton Management Company, LLC. (Attachments: # 1 Redacted Docket #442-3, # 2 Redacted Docket #444-23, # 3 Redacted Docket #444-24, # 4 Redacted Docket #462-4)(Marx, Ian) (Entered: 10/19/2020) |
| 10/23/2020 | 598 | MOTION for Summary Judgment by Defendants Cobalt Travel Company, LLC, Lion & Crown Travel Co., LLC, The, Marriott Ownership Resorts, Inc., Marriott Vacations Worldwide Corporation, Ritz-Carlton Management Company, LLC. (Sellinger, Philip) (Entered: 10/23/2020) |
| 11/06/2020 | 599 | BRIEF in Opposition TO DEFENDANTS' SUPPLEMENTAL MOTION FOR SUMMARY JUDGMENT to 598 MOTION for Summary Judgment filed by Plaintiffs Hope S Barkan, et al (Attachments: # 1 Exhibit 1 to Declaration of Michael J. Reiser, # 2 Exhibit 2 to Declaration of Michael J. Reiser, # 3 Exhibit 3 to Declaration of Michael J. Reiser, # 4 Exhibit 4 to Declaration of Michael J. Reiser, # 5 Exhibit 5 to Declaration of Michael J. Reiser, # 6 Exhibit 6 to Declaration of Michael J. Reiser, # 7 Exhibit 7 to Declaration of Michael J. Reiser, # 8 Exhibit 8 to Declaration of Michael J. Reiser, # 9 Exhibit 9 to Declaration of Michael J. Reiser, # 10 Exhibit 10 to Declaration of Michael J. Reiser)(Schrag, Michael) Modified on 11/8/2020 to edit text. (sphil, ). (Entered: 11/06/2020) |
| 11/06/2020 | 600 | DECLARATION of *MICHAEL J. REISER IN SUPPORT OF PLAINTIFFS' OPPOSITION TO DEFENDANTS' SUPPLEMENTAL MOTION FOR SUMMARY JUDGMENT* regarding Brief in Opposition to Motion 599 , MOTION for Summary Judgment 598 by Plaintiffs Hope S Barkan, et al (Attachments: # 1 Exhibit 1 to Declaration of Michael J. Reiser, # 2 Exhibit 2 to Declaration of Michael J. Reiser, # 3 Exhibit 3 to Declaration of Michael J. Reiser, # 4 Exhibit 4 to Declaration of Michael J. Reiser, # 5 Exhibit 5 to Declaration of Michael J. Reiser, # 6 Exhibit 6 to Declaration of Michael J. Reiser, # 7 Exhibit 7 to Declaration of Michael J. Reiser, # 8 Exhibit 8 to Declaration of Michael J. Reiser, # 9 Exhibit 9 to Declaration of Michael J. Reiser, # 10 Exhibit 10 to Declaration of Michael J. Reiser)(Schrag, Michael) Modified on 11/8/2020 (sphil, ). (Entered: 11/06/2020) |
| 11/10/2020 | 601 | REPLY to Response to 598 MOTION for Summary Judgment filed by Defendants Cobalt Travel Company, LLC, Lion & Crown |

| | | Travel Co., LLC, The, Marriott Ownership Resorts, Inc., Marriott Vacations Worldwide Corporation, Ritz-Carlton Management Company, LLC. (Sellinger, Philip) (Entered: 11/10/2020) |
|---|---|---|
| 11/13/2020 | 602 | MOTION for Reconsideration re 596 Order on Motion for Leave,, 583 Order on Motion to Exclude,, Order on Motion in Limine, *Plaintiffs' Motion for Reconsideration of the Court's Orders Excluding Jon Simon's Testimony on Causation and Maurice Robinson's Analysis as Evidence on Causation* by Plaintiffs Hope S Barkan, et al (Schrag, Michael) . (Entered: 11/13/2020) |
| 11/24/2020 | 603 | BRIEF in Opposition to 602 MOTION for Reconsideration re 596 Order on Motion for Leave,, 583 Order on Motion to Exclude,, Order on Motion in Limine, *Plaintiffs' Motion for Reconsideration of the Court's Orders Excluding Jon Simon's Testimony on Causa* filed by Defendants Cobalt Travel Company, LLC, Lion & Crown Travel Co., LLC, The, Marriott Ownership Resorts, Inc., Marriott Vacations Worldwide Corporation, Ritz-Carlton Management Company, LLC. (Sellinger, Philip) (Entered: 11/24/2020) |
| 12/08/2020 | 604 | MOTION in Limine *TO EXCLUDE PLAINTIFFS PROPOSED RULE 1006 EXHIBIT PURPORTING TO CALCULATE PROFITS ALLEGEDLY DERIVED FROM THE MVC AFFILIATION* by Defendants Cobalt Travel Company, LLC, Lion & Crown Travel Co., LLC, The, Marriott Ownership Resorts, Inc., Marriott Vacations Worldwide Corporation, Ritz-Carlton Management Company, LLC. (Attachments: # 1 Declaration of Roger B. Kaplan + Exhibits A & B)(Sellinger, Philip) (Entered: 12/08/2020) |
| 12/08/2020 | 605 | REPLY to Response to 602 MOTION for Reconsideration re 596 Order on Motion for Leave,, 583 Order on Motion to Exclude,, Order on Motion in Limine, *Plaintiffs' Motion for Reconsideration of the Court's Orders Excluding Jon Simon's Testimony on Causa PLAINTIFFS' REPLY IN SUPPORT OF MOTION FOR RECONSIDERATION* filed by Plaintiffs. (Schrag, Michael) Modified on 12/9/2020 (pabsec2, ). (Entered: 12/08/2020) |
| 12/15/2020 | 606 | MOTION for Leave to File Excess Pages by Defendants Cobalt Travel Company, LLC, Lion & Crown Travel Co., LLC, The, Marriott Ownership Resorts, Inc., Marriott Vacations Worldwide Corporation, Ritz-Carlton Management Company, LLC. (Marx, Ian) (Entered: 12/15/2020) |
| 12/15/2020 | 607 | ORDER by Chief Judge Philip A. Brimmer on 12/15/2020 re: 606 Motion for Leave to File Excess Pages is granted in part and denied in part. Defendants shall file a trial brief not to exceed 15 pages. Text Only Entry(pabsec2) (Entered: 12/15/2020) |
| 12/17/2020 | 608 | MINUTE ORDER by Chief Judge Philip A. Brimmer on 12/17/2020, re: 579 Order. **ORDERED** that the trial preparation conference set for January 8, 2021 and the jury trial set to begin on January 19, 2021 are **VACATED**. **ORDERED** that the parties shall jointly contact Chambers at (303) 335-2794 **on or before December 23, 2020** to set new dates for the trial preparation conference and jury trial. (sphil, ) (Entered: 12/17/2020) |
| 12/21/2020 | 609 | STIPULATION to Extend Objections by Plaintiffs Hope S Barkan, et al (Ferguson, Matthew) Modified on 12/21/2020 to edit event type. (sphil, ). (Entered: 12/21/2020) |
| 12/21/2020 | 610 | MEMORANDUM regarding 609 STIPULATION to Extend Objections. Motion referred to Magistrate Judge Gordon P. Gallagher, by Chief Judge Philip A. Brimmer on 12/21/2020. Text Only Entry (pabsec2) (Entered: 12/21/2020) |
| 12/21/2020 | 611 | ORDER granting 609 Motion for Extension of Time to File, the Section 8 deadline is extended such that it is 60 days before the first day of trial. by Magistrate Judge Gordon P. Gallagher on 12/21/20. Text Only Entry(GPG) (Entered: 12/21/2020) |
| 12/21/2020 | 612 | STIPULATION for Extension of Time *on Defendants' Motion in Limine to Exclude Plaintiffs' Rule 1006 Exhibit* by Plaintiffs Hope S Barkan, et al (Lam, Linda) Modified on 12/21/2020 to edit event type. (pabsec2). (Entered: 12/21/2020) |
| 12/21/2020 | 613 | MINUTE ORDER by Chief Judge Philip A. Brimmer on 12/21/2020612 re: the parties' 612 Stipulation for Extension of Time, which the Court continues as a motion for extension of time, is GRANTED. Plaintiffs shall file a response to 604 Motion in Limine on or before **January 19, 2021**. Defendants shall file a reply on or before **February 9, 2021**. Text Only Entry (pabsec2) (Entered: 12/21/2020) |
| 12/29/2020 | 614 | MINUTE ORDER by Chief Judge Philip A. Brimmer on 12/29/2020. The Trial Preparation Conference is reset for 1/7/2022 at 1:30 PM in Courtroom A 701 before Chief Judge Philip A. Brimmer. The Jury Trial is reset for 1/24/2022 8:00 AM in Courtroom A 701 before Chief Judge Philip A. Brimmer for 10 days. The Court does not hold trial on Fridays. Please refer to the original Order Setting Case for Trial 579 for additional information and pretrial deadlines. Text Only Entry (pabsec2) (Entered: 12/29/2020) |
| 01/19/2021 | 615 | First MOTION for Extension of Time to File Response/Reply as to 604 MOTION in Limine *TO EXCLUDE PLAINTIFFS PROPOSED RULE 1006 EXHIBIT PURPORTING TO CALCULATE PROFITS ALLEGEDLY DERIVED FROM THE MVC AFFILIATION* by Plaintiffs Hope S Barkan, et al. (Attachments: # 1 Proposed Order (PDF Only))(Ferguson, Matthew) Modified on 1/19/2021 (pabsec2). (Entered: 01/19/2021) |
| 01/19/2021 | 616 | ORDER by Chief Judge Philip A. Brimmer on 1/19/2021 re: 615 Motion for Extension of Time to File Response/Reply is GRANTED. Plaintiffs shall file a response to 604 Motion in Limine on or before **January 26, 2021**. Defendants shall file a reply on or before **February 16, 2021**. For future requests for extension of time, counsel is reminded that, pursuant to § I.G.2 of this Court's Practice Standards, "[a]ny motion for extension of time shall be filed no later than three business days before the date the motion, response, reply, or other paper is due." Text Only Entry (pabsec2) (Entered: 01/19/2021) |
| 01/26/2021 | 617 | BRIEF in Opposition to 604 MOTION in Limine *TO EXCLUDE PLAINTIFFS PROPOSED RULE 1006 EXHIBIT PURPORTING TO CALCULATE PROFITS ALLEGEDLY DERIVED FROM THE MVC AFFILIATION* . (Attachments: # 1 DECLARATION OF LINDA LAM IN SUPPORT OF PLAINTIFFS OPPOSITION TO MOTION IN LIMINE TO EXCLUDE PLAINTIFFS PROPOSED RULE 1006 EXHIBIT ON PROFITS ALLEGEDLY DERIVED FROM THE MVC AFFILIATION, # 2 Exhibit A, # 3 Exhibit B)(Lam, Linda) (Entered: 01/26/2021) |
| 02/16/2021 | 618 | REPLY to Response to 604 MOTION in Limine *TO EXCLUDE PLAINTIFFS PROPOSED RULE 1006 EXHIBIT PURPORTING TO CALCULATE PROFITS ALLEGEDLY DERIVED FROM THE MVC AFFILIATION* filed by Defendants Cobalt Travel Company, LLC, Lion & Crown Travel Co., LLC, The, Marriott Ownership Resorts, Inc., Marriott Vacations Worldwide Corporation, Ritz-Carlton Management Company, LLC. (Sellinger, Philip) (Entered: 02/16/2021) |

10/14/21, 10:04 AM | CM/ECF - U.S. District Court:cod

| 02/16/2021 | 619 | ORDER by Chief Judge Philip A. Brimmer on 2/16/2021, re: 569 defendants Motion for Reconsideration of March 20, 2020 OrderWith Respect to Motion In Limine to Bifurcate Jury Trial into Liability and Punitive Damages Phases is **DENIED**.(sphil, ) (Entered: 02/16/2021) |
|---|---|---|
| 04/21/2021 | 620 | ADVISORY NOTICE TO ATTORNEY AND COURT: Under D.C.COLO.LAttyR 3(a), Michael Lawrence Schrag was administratively removed from the court's attorney roll and barred from filing electronically under CM/ECF for failing to pay the 2020 Biennial Fee. Counsel must complete a Bar/ECF application through counsel's existing Attorney Services Portal account and pay the full application fee to be restored to the attorney roll and CM/ECF. Upon reinstatement, counsel must file a Notice of Entry of Appearance in this case. (Text Only Entry) (ebutl) (Entered: 04/21/2021) |
| 04/22/2021 | 621 | NOTICE of Entry of Appearance by Michael Lawrence Schrag on behalf of All Plaintiffs (Schrag, Michael) (Entered: 04/22/2021) |
| 04/22/2021 | 622 | NOTICE of Entry of Appearance by Linda Pham Lam on behalf of All Plaintiffs (Lam, Linda) (Entered: 04/22/2021) |
| 04/27/2021 | 623 | NOTICE of Change of Address/Contact Information by Matthew C. Ferguson (Ferguson, Matthew) (Entered: 04/27/2021) |
| 05/04/2021 | 624 | ADVISORY NOTICE TO ATTORNEY AND COURT: Under D.C.COLO.LAttyR 3(a), Samuel I. Ferguson was administratively removed from the court's attorney roll and barred from filing electronically under CM/ECF for failing to pay the 2020 Biennial Fee. Counsel must complete a Bar/ECF application through counsel's existing Attorney Services Portal account and pay the full application fee to be restored to the attorney roll and CM/ECF. Counsel, however, need not pay any delinquent biennial fees. Upon reinstatement, counsel must file a Notice of Entry of Appearance in this case. (Text Only Entry) (mfred) (Entered: 05/04/2021) |
| 05/05/2021 | 625 | ADVISORY NOTICE TO ATTORNEY AND COURT: Under D.C.COLO.LAttyR 3(a), Isabella Martinez was administratively removed from the court's attorney roll and barred from filing electronically under CM/ECF for failing to pay the 2020 Biennial Fee. Counsel must complete a Bar/ECF application through counsel's existing Attorney Services Portal account and pay the full application fee to be restored to the attorney roll and CM/ECF. Counsel, however, need not pay any delinquent biennial fees. Upon reinstatement, counsel must file a Notice of Entry of Appearance in this case. (Text Only Entry) (tnguy) (Entered: 05/05/2021) |
| 05/20/2021 | 626 | NOTICE of Entry of Appearance by Samuel I. Ferguson on behalf of All Plaintiffs (Ferguson, Samuel) (Entered: 05/20/2021) |
| 07/27/2021 | 627 | NOTICE of Entry of Appearance by Isabella Martinez on behalf of All Plaintiffs Attorney Isabella Martinez added to party Maria T. Prose Revocable Living Trust(pty:pla), Attorney Isabella Martinez added to party Maria T. Prose Revocable Living Trust(pty:pla) (Martinez, Isabella) (Entered: 07/27/2021) |
| 09/20/2021 | 628 | ORDER. Defendants' Supplemental Motion for Summary Judgment 598 is GRANTED. Plaintiffs Motion for Reconsideration of the Court's Orders Excluding Jon Simon's Testimony on Causation and Maurice Robinson's Analysis as Evidence on Causation 602 is DENIED. All other pending motions are DENIED as moot. This case is closed, by Chief Judge Philip A. Brimmer on 9/20/21.(sgrim) (Entered: 09/21/2021) |
| 09/21/2021 | 629 | FINAL JUDGMENT re: 628 Order, by Chief Judge Philip A. Brimmer on 9/21/21. (sgrim) (Entered: 09/21/2021) |
| 10/05/2021 | 630 | STIPULATION and JOINT MOTION TO EXTEND TIME FOR DEFENDANTS TO FILE A BILL OF COSTS AND MOTION FOR ATTORNEYS FEES AND COSTS PENDING PLAINTIFFS APPEAL by Plaintiffs Ami Rabinowitz, et al . (Schrag, Michael) Modified on 10/6/2021 to edit text. (sphil, ). (Entered: 10/05/2021) |
| 10/06/2021 | 631 | ORDER by Chief Judge Philip A. Brimmer on 10/06/2021 re 630 Stipulation and Joint Motion to Extend the Time for Defendants to File a Bill of Costs and Motion for Attorneys' Fees and Costs Pending Plaintiffs' Appeal, which the Court construes as a joint motion. *See* D.C.COLO.LCivR 6.1. The motion is **GRANTED**. Defendants shall file their bill of costs and motion for attorneys fees within 14 days after the deadline to file an appeal has passed, if no appeal is filed, or within 14 days after the mandate from the Tenth Circuit Court of Appeals issues, if there is an appeal. Text only entry. (pabsec) (Entered: 10/06/2021) |
| 10/13/2021 | 632 | NOTICE OF APPEAL as to 629 Clerk's Judgment by Plaintiffs Ami Rabinowitz, et al (Filing fee $ 505, Receipt Number ACODC-8122519) (Meade, Tyler) Modified on 10/13/2021 (sphil, ). (Entered: 10/13/2021) |